# UNITED STATES DISTRICT COURT
# SOUTHERN DISTRICT OF NEW YORK

MARIA JOSE PIZARRO

(List the full name(s) of the plaintiff(s)/petitioner(s).)

_20_ CV _05783_ ( AKH )(    )

-against-

**NOTICE OF APPEAL**

EUROS EL TINA RESTAURANT LOUNGE and

BILLIARDS CORP., and SANTIAGO QUEZADA

(List the full name(s) of the defendant(s)/respondent(s).)

Notice is hereby given that the following parties:  EUROS EL TINA RESTAURANT LOUNGE and

BILLIARDS CORP., and SANTIAGO QUEZADA

(list the names of all parties who are filing an appeal)

in the above-named case appeal to the United States Court of Appeals for the Second Circuit

from the      ☒ judgment     ☐ order     entered on:     FEBRUARY 23, 2024

(date that judgment or order was entered on docket)

that:

(If the appeal is from an order, provide a brief description above of the decision in the order.)

MARCH 13, 2024

Dated

Signature*

RESTITUYO, MARTIN

Name (Last, First, MI)

1325 AVE OF THE AMERICAS    NEW YORK      NEW YORK        10019

Address                                         City               State                    Zip Code

212-729-7900                                     restituyo@restituyolaw.com

Telephone Number                                 E-mail Address (if available)

---

* Each party filing the appeal must date and sign the Notice of Appeal and provide his or her mailing address and telephone number, EXCEPT that a signer of a pro se notice of appeal may sign for his or her spouse and minor children if they are parties to the case. Fed. R. App. P. 3(c)(2).  Attach additional sheets of paper as necessary.

Rev. 12/23/13

CLOSED,APPEAL,ECF,PRO−SE

# U.S. District Court
## Southern District of New York (Foley Square)
## CIVIL DOCKET FOR CASE #: 1:20−cv−05783−AKH

| | |
|---|---|
| Pizarro v. Euros El Tina Restaurant Lounge and Billiards Corp. et al | Date Filed: 07/24/2020 |
| Assigned to: Judge Alvin K. Hellerstein | Date Terminated: 02/27/2024 |
| Demand: $9,999,000 | Jury Demand: Plaintiff |
| Cause: 42:1981 Sex Discrimination | Nature of Suit: 440 Civil Rights: Other |
| | Jurisdiction: Federal Question |

**Plaintiff**

**Maria Jose Pizarro**       represented by   **Mark Ashton Marino**
Mark A. Marino, PC
380 Lexington Ave., 17th Floor
New York, NY 10168
(212)−748−9552
Fax: (212)−375−8119
Email: mmarino@marino−law.com
*ATTORNEY TO BE NOTICED*

**Evan Craig Brustein**
Brustein Law PLLC
299 Broadway
Ste 17th Floor
New York, NY 10007
212−233−3900
Fax: 212−285−0531
Email: evan@brusteinlaw.com
*ATTORNEY TO BE NOTICED*

V.

**Defendant**

**Euros El Tina Restaurant Lounge and Billiards Corp.**       represented by   **Martin E. Restituyo**
Law Offices of Martin E. Restituyo, P.C.
1325 Avenue of The Americas
28th Floor
New York, NY 10019
212−729−7900
Email: restituyo@restituyolaw.com
*ATTORNEY TO BE NOTICED*

**Defendant**

**Santiago Quezada**       represented by   **Martin E. Restituyo**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Defendant**

**Santiago Quezada Jr.**       represented by   **Martin E. Restituyo**
(See above for address)
*ATTORNEY TO BE NOTICED*

**ThirdParty Defendant**

**Emiton Fernandez**       represented by   **Emiton Fernandez**
534 West 153 Street
Apt. 15
New York, NY 10031
347/907−7715
PRO SE

**ThirdParty Defendant**
**Narciso Gomez**

**ThirdParty Defendant**
**Jose E Castro**                                   represented by   **Jesse Curtis Rose**
                                                                    The Rose Law Group, PLLC
                                                                    3109 Newtown Avenue
                                                                    Suite 309
                                                                    Astoria, NY 11102
                                                                    718–989–1864
                                                                    Email: JRose@theroselawgroup.com
                                                                    *LEAD ATTORNEY*
                                                                    *ATTORNEY TO BE NOTICED*

**ThirdParty Defendant**
**Tomas Andres Pizarro Zepeda**

**ThirdParty Defendant**
**Eladio Castro Productions Inc.**                 represented by   **Jesse Curtis Rose**
                                                                    (See above for address)
                                                                    *LEAD ATTORNEY*
                                                                    *ATTORNEY TO BE NOTICED*

**ThirdParty Defendant**
**Zoilimar Mejia**

**Counter Defendant**
**Tomas Andres Pizarro Zepeda**

**Cross Defendant**
**Tomas Andres Pizarro Zepeda**

**Counter Claimant**
**Santiago Quezada Jr.**                           represented by   **Martin E. Restituyo**
                                                                    (See above for address)
                                                                    *ATTORNEY TO BE NOTICED*

**Counter Claimant**
**Santiago Quezada**                               represented by   **Martin E. Restituyo**
                                                                    (See above for address)
                                                                    *ATTORNEY TO BE NOTICED*

**Counter Claimant**
**Euros El Tina Restaurant Lounge and**            represented by   **Martin E. Restituyo**
**Billiards Corp.**                                                 (See above for address)
                                                                    *ATTORNEY TO BE NOTICED*

V.

**Counter Defendant**
**Maria Jose Pizarro**                             represented by   **Mark Ashton Marino**
                                                                    (See above for address)
                                                                    *ATTORNEY TO BE NOTICED*

                                                                    **Evan Craig Brustein**
                                                                    (See above for address)
                                                                    *ATTORNEY TO BE NOTICED*

**ThirdParty Plaintiff**

**Santiago Quezada**                          represented by **Martin E. Restituyo**
                                               (See above for address)
                                               *ATTORNEY TO BE NOTICED*

**ThirdParty Plaintiff**

**Euros El Tina Restaurant Lounge and**       represented by **Martin E. Restituyo**
**Billiards Corp.**                            (See above for address)
                                               *ATTORNEY TO BE NOTICED*

**ThirdParty Plaintiff**

**Santiago Quezada Jr.**                       represented by **Martin E. Restituyo**
                                               (See above for address)
                                               *ATTORNEY TO BE NOTICED*

V.

**ThirdParty Defendant**

**Emiton Fernandez**

**ThirdParty Defendant**

**Zoilimar Mejia**

**ThirdParty Defendant**

**Maria Jose Pizarro**                         represented by **Mark Ashton Marino**
                                               (See above for address)
                                               *ATTORNEY TO BE NOTICED*

                                               **Evan Craig Brustein**
                                               (See above for address)
                                               *ATTORNEY TO BE NOTICED*

**Cross Claimant**

**Santiago Quezada**                          represented by **Martin E. Restituyo**
                                               (See above for address)
                                               *ATTORNEY TO BE NOTICED*

**Cross Claimant**

**Euros El Tina Restaurant Lounge and**       represented by **Martin E. Restituyo**
**Billiards Corp.**                            (See above for address)
                                               *ATTORNEY TO BE NOTICED*

**Cross Claimant**

**Santiago Quezada Jr.**                       represented by **Martin E. Restituyo**
                                               (See above for address)
                                               *ATTORNEY TO BE NOTICED*

V.

**Cross Defendant**

**Maria Jose Pizarro**                         represented by **Mark Ashton Marino**
                                               (See above for address)
                                               *ATTORNEY TO BE NOTICED*

                                               **Evan Craig Brustein**
                                               (See above for address)
                                               *ATTORNEY TO BE NOTICED*

**Cross Defendant**

**Emiton Fernandez**

**Cross Defendant**

**Narciso Gomez**

**Cross Defendant**

**Jose E Castro**                     represented by **Jesse Curtis Rose**
                                      (See above for address)
                                      *LEAD ATTORNEY*
                                      *ATTORNEY TO BE NOTICED*

**Cross Defendant**

**Eladio Castro Productions Inc.**    represented by **Jesse Curtis Rose**
                                      (See above for address)
                                      *LEAD ATTORNEY*
                                      *ATTORNEY TO BE NOTICED*

**Cross Defendant**

**Zoilimar Mejia**

**Counter Defendant**

**Emiton Fernandez**

**Counter Defendant**

**Narciso Gomez**

**Counter Defendant**

**Jose E Castro**                     represented by **Jesse Curtis Rose**
                                      (See above for address)
                                      *LEAD ATTORNEY*
                                      *ATTORNEY TO BE NOTICED*

**Counter Defendant**

**Eladio Castro Productions Inc.**    represented by **Jesse Curtis Rose**
                                      (See above for address)
                                      *LEAD ATTORNEY*
                                      *ATTORNEY TO BE NOTICED*

**Counter Defendant**

**Zoilimar Mejia**

**Cross Claimant**

**Santiago Quezada Jr.**              represented by **Martin E. Restituyo**
                                      (See above for address)
                                      *ATTORNEY TO BE NOTICED*

**Cross Claimant**

**Euros El Tina Restaurant Lounge and
Billiards Corp.**                     represented by **Martin E. Restituyo**
                                      (See above for address)
                                      *ATTORNEY TO BE NOTICED*

**Cross Claimant**

**Santiago Quezada**                  represented by **Martin E. Restituyo**
                                      (See above for address)
                                      *ATTORNEY TO BE NOTICED*

V.

**Cross Defendant**

**Emiton Fernandez**

**Cross Defendant**

**Eladio Castro Productions Inc.**            represented by  **Jesse Curtis Rose**
                                                             (See above for address)
                                                             *LEAD ATTORNEY*
                                                             *ATTORNEY TO BE NOTICED*

**Cross Defendant**

**Maria Jose Pizarro**                        represented by  **Mark Ashton Marino**
                                                             (See above for address)
                                                             *ATTORNEY TO BE NOTICED*

                                                             **Evan Craig Brustein**
                                                             (See above for address)
                                                             *ATTORNEY TO BE NOTICED*

**Cross Defendant**

**Zoilimar Mejia**

**Cross Defendant**

**Narciso Gomez**

**Cross Defendant**

**Tomas Andres Pizarro Zepeda**

**Cross Defendant**

**Jose E Castro**                             represented by  **Jesse Curtis Rose**
                                                             (See above for address)
                                                             *LEAD ATTORNEY*
                                                             *ATTORNEY TO BE NOTICED*

**Cross Defendant**

**Tomas Andres Pizarro Zepeda**

**Cross Defendant**

**Tomas Andres Pizarro Zepeda**

**Counter Claimant**

**Santiago Quezada Jr.**                      represented by  **Martin E. Restituyo**
                                                             (See above for address)
                                                             *ATTORNEY TO BE NOTICED*

**Counter Claimant**

**Euros El Tina Restaurant Lounge and**       represented by  **Martin E. Restituyo**
**Billiards Corp.**                                          (See above for address)
                                                             *ATTORNEY TO BE NOTICED*

**Counter Claimant**

**Santiago Quezada**                          represented by  **Martin E. Restituyo**
                                                             (See above for address)
                                                             *ATTORNEY TO BE NOTICED*

V.

**Counter Defendant**

**Emiton Fernandez**

**Counter Defendant**

**Eladio Castro Productions Inc.**           represented by **Jesse Curtis Rose**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Counter Defendant**

**Maria Jose Pizarro**           represented by **Mark Ashton Marino**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Evan Craig Brustein**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Counter Defendant**

**Zoilimar Mejia**

**Counter Defendant**

**Narciso Gomez**

**Counter Defendant**

**Tomas Andres Pizarro Zepeda**

**Counter Defendant**

**Jose E Castro**           represented by **Jesse Curtis Rose**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Counter Defendant**

**Tomas Andres Pizarro Zepeda**

**Counter Defendant**

**Tomas Andres Pizarro Zepeda**

| Date Filed | # | Docket Text |
|---|---|---|
| 07/24/2020 | 1 | COMPLAINT against Euros El Tina Restaurant Lounge and Billiards Corp. d/b/a El Tina Lounge, Santiago Quezada, Santiago Quezada Jr.. (Filing Fee $ 400.00, Receipt Number ANYSDC–20842656)Document filed by Maria Jose Pizarro..(Brustein, Evan) (Entered: 07/24/2020) |
| 07/27/2020 | | ***NOTICE TO ATTORNEY TO ELECTRONICALLY FILE CIVIL COVER SHEET. Notice to Attorney Evan Craig Brustein. Attorney must electronically file the Civil Cover Sheet. Use the event type Civil Cover Sheet found under the event list Other Documents. (jgo) (Entered: 07/27/2020) |
| 07/27/2020 | | ***NOTICE TO ATTORNEY REGARDING CIVIL CASE OPENING STATISTICAL ERROR CORRECTION: Notice to attorney Evan Craig Brustein. The following case opening statistical information was erroneously selected/entered: Dollar Demand $1,000,000,000;. The following correction(s) have been made to your case entry: the Dollar Demand has been modified to $9,999,000;. (jgo) (Entered: 07/27/2020) |

| | | |
|---|---|---|
| 07/27/2020 | | ***NOTICE TO ATTORNEY REGARDING PARTY MODIFICATION. Notice to attorney Evan Craig Brustein. The party information for the following party/parties has been modified: Euros El Tina Restaurant Lounge and Billiards Corp. d/b/a El Tina Lounge. The information for the party/parties has been modified for the following reason/reasons: party name contained a typographical error;. (jgo) (Entered: 07/27/2020) |
| 07/27/2020 | | CASE OPENING INITIAL ASSIGNMENT NOTICE: The above–entitled action is assigned to Judge Alvin K. Hellerstein. Please download and review the Individual Practices of the assigned District Judge, located at https://nysd.uscourts.gov/judges/district–judges. Attorneys are responsible for providing courtesy copies to judges where their Individual Practices require such. Please download and review the ECF Rules and Instructions, located at https://nysd.uscourts.gov/rules/ecf–related–instructions..(jgo) (Entered: 07/27/2020) |
| 07/27/2020 | | Magistrate Judge Katharine H. Parker is so designated. Pursuant to 28 U.S.C. Section 636(c) and Fed. R. Civ. P. 73(b)(1) parties are notified that they may consent to proceed before a United States Magistrate Judge. Parties who wish to consent may access the necessary form at the following link: https://nysd.uscourts.gov/sites/default/files/2018–06/AO–3.pdf. (jgo) (Entered: 07/27/2020) |
| 07/27/2020 | | Case Designated ECF. (jgo) (Entered: 07/27/2020) |
| 08/03/2020 | 2 | CIVIL COVER SHEET filed..(Brustein, Evan) (Entered: 08/03/2020) |
| 08/03/2020 | 3 | REQUEST FOR ISSUANCE OF SUMMONS as to SANTIAGO QUEZADA, re: 1 Complaint. Document filed by Maria Jose Pizarro..(Brustein, Evan) (Entered: 08/03/2020) |
| 08/03/2020 | 4 | REQUEST FOR ISSUANCE OF SUMMONS as to SANTIAGO QUEZADA, Jr., re: 1 Complaint. Document filed by Maria Jose Pizarro..(Brustein, Evan) (Entered: 08/03/2020) |
| 08/03/2020 | 5 | REQUEST FOR ISSUANCE OF SUMMONS as to EUROS EL TINA RESTAURANT LOUNGE and BILLIARDS CORP., re: 1 Complaint. Document filed by Maria Jose Pizarro..(Brustein, Evan) (Entered: 08/03/2020) |
| 08/04/2020 | 6 | ELECTRONIC SUMMONS ISSUED as to Santiago Quezada..(dnh) (Entered: 08/04/2020) |
| 08/04/2020 | 7 | ELECTRONIC SUMMONS ISSUED as to Santiago Quezada Jr...(dnh) (Entered: 08/04/2020) |
| 08/04/2020 | 8 | ELECTRONIC SUMMONS ISSUED as to Euros El Tina Restaurant Lounge and Billiards Corp...(dnh) (Entered: 08/04/2020) |
| 09/30/2020 | 9 | NOTICE OF APPEARANCE by Martin E. Restituyo on behalf of Euros El Tina Restaurant Lounge and Billiards Corp., Santiago Quezada, Santiago Quezada Jr...(Restituyo, Martin) (Entered: 09/30/2020) |
| 09/30/2020 | 10 | RULE 7.1 CORPORATE DISCLOSURE STATEMENT. No Corporate Parent. Document filed by Euros El Tina Restaurant Lounge and Billiards Corp., Santiago Quezada, Santiago Quezada Jr...(Restituyo, Martin) (Entered: 09/30/2020) |
| 09/30/2020 | 11 | ANSWER to 1 Complaint., COUNTERCLAIM against Maria Jose Pizarro. Document filed by Santiago Quezada Jr., Santiago Quezada, Euros El Tina Restaurant Lounge and Billiards Corp...(Restituyo, Martin) (Entered: 09/30/2020) |
| 11/24/2020 | 12 | SCHEDULING ORDER : The parties are hereby ordered to appear for an initial pre–trial conference on December 4, 2020 at 10:00a.m., which conference will be held via the following call–in number: Call–in number: 888–363–4749, Access code: 7518680. To ensure that the call proceeds smoothly and to avoid disruption, the Court directs those calling in (other than counsel) to mute their telephones. Additionally, all participants are directed to call in 5 minutes prior to the start of the conference. Finally, no later than November 29, 2020, at 12:00 p.m., the parties shall jointly submit to the court (via the email address HellersteinNYSDChambers@nysd.uscourts.gov) a list of all counsel expected to appear on the record, along with their contact information. SO ORDERED. ( Initial |

| | | |
|---|---|---|
| | | Conference set for 12/4/2020 at 10:00 AM before Judge Alvin K. Hellerstein.) (Signed by Judge Alvin K. Hellerstein on 11/24/20) (yv) Modified on 11/25/2020 (yv). (Entered: 11/25/2020) |
| 12/02/2020 | 13 | INITIAL REPORT OF PARTIES BEFORE PRETRIAL CONFERENCE. Document filed by Maria Jose Pizarro..(Brustein, Evan) (Entered: 12/02/2020) |
| 12/04/2020 | | Minute Entry for proceedings held before Judge Alvin K. Hellerstein: Initial Pretrial Conference held on 12/4/2020, Parties shall revise the civil case management plan.( Status Conference set for 7/23/2021 at 10:00 AM in Courtroom 14D, 500 Pearl Street, New York, NY 10007 before Judge Alvin K. Hellerstein.). (Jones, Brigitte) (Entered: 12/04/2020) |
| 12/08/2020 | 14 | ORDER REGULATING PROCEEDINGS: On December 4, 2020, I held a telephonic status conference in the above–captioned matter. As discussed at the conference, the parties are hereby ordered to appear for a status conference on June 23, 2021, at 10:00 a.m. A revised case management plan shall be filed by December 7, 2020, 4:00 p.m. (Status Conference set for 6/23/2021 at 10:00 AM before Judge Alvin K. Hellerstein.) (Signed by Judge Alvin K. Hellerstein on 12/8/2020) (rro) (Entered: 12/08/2020) |
| 12/08/2020 | 15 | PROPOSED CASE MANAGEMENT PLAN. Document filed by Maria Jose Pizarro..(Brustein, Evan) (Entered: 12/08/2020) |
| 12/09/2020 | 16 | CIVIL CASE MANAGEMENT PLAN: The case is to be tried to a jury. Amended Pleadings due by 1/11/2021. Joinder of Parties due by 1/11/2021. Discovery due by 6/1/2021. Case Management Conference set for 7/23/2021 at 10:00 AM before Judge Alvin K. Hellerstein. SO ORDERED. (Signed by Judge Alvin K. Hellerstein on 12/9/20) (yv) (Entered: 12/10/2020) |
| 01/08/2021 | 17 | **FILING ERROR – DEFICIENT PLEADING – PDF ERROR –** AMENDED ANSWER to 1 Complaint., THIRD PARTY COMPLAINT against Maria Jose Pizarro, Emiton Fernandez, Narciso Gomez, Jose E Castro, Tomas A Pizarro Zepeda, Eladio Castro Productions Inc., Zoilimar Mejia., CROSSCLAIM against Maria Jose Pizarro, Emiton Fernandez, Narciso Gomez, Jose E Castro, Tomas A Pizarro Zepeda, Eladio Castro Productions Inc., Zoilimar Mejia., COUNTERCLAIM against Maria Jose Pizarro, Emiton Fernandez, Narciso Gomez, Jose E Castro, Tomas A Pizarro Zepeda, Eladio Castro Productions Inc., Zoilimar Mejia. Document filed by Santiago Quezada, Euros El Tina Restaurant Lounge and Billiards Corp., Santiago Quezada Jr...(Restituyo, Martin) Modified on 1/11/2021 (pc). (Entered: 01/08/2021) |
| 01/08/2021 | 18 | REQUEST FOR ISSUANCE OF SUMMONS as to Jose E. Castro, re: 17 Amended Answer to Complaints, Third Party Complaint, Crossclaim, Counterclaim,,,,,,,,. Document filed by Jose E Castro..(Restituyo, Martin) (Entered: 01/08/2021) |
| 01/08/2021 | 19 | REQUEST FOR ISSUANCE OF SUMMONS as to Eladio Castro Productions, Inc., re: 17 Amended Answer to Complaints, Third Party Complaint, Crossclaim, Counterclaim,,,,,,,,. Document filed by Eladio Castro Productions Inc...(Restituyo, Martin) (Entered: 01/08/2021) |
| 01/08/2021 | 20 | REQUEST FOR ISSUANCE OF SUMMONS as to Emiton Fernandez, re: 17 Amended Answer to Complaints, Third Party Complaint, Crossclaim, Counterclaim,,,,,,,,. Document filed by Emiton Fernandez..(Restituyo, Martin) (Entered: 01/08/2021) |
| 01/08/2021 | 21 | REQUEST FOR ISSUANCE OF SUMMONS as to Narciso Gomez, re: 17 Amended Answer to Complaints, Third Party Complaint, Crossclaim, Counterclaim,,,,,,,,. Document filed by Euros El Tina Restaurant Lounge and Billiards Corp., Santiago Quezada, Santiago Quezada Jr...(Restituyo, Martin) (Entered: 01/08/2021) |
| 01/08/2021 | 22 | REQUEST FOR ISSUANCE OF SUMMONS as to Zoilimar Mejia, re: 17 Amended Answer to Complaints, Third Party Complaint, Crossclaim, Counterclaim,,,,,,,,. Document filed by Euros El Tina Restaurant Lounge and Billiards Corp., Santiago Quezada, Santiago Quezada Jr...(Restituyo, Martin) (Entered: 01/08/2021) |
| 01/08/2021 | 23 | REQUEST FOR ISSUANCE OF SUMMONS as to Tomas Andres Pizarro Zepeda, re: 17 Amended Answer to Complaints, Third Party Complaint, Crossclaim, Counterclaim,,,,,,,,. Document filed by Euros El Tina Restaurant Lounge and Billiards Corp., Santiago Quezada, Santiago Quezada Jr...(Restituyo, Martin) (Entered: |

| | | |
|---|---|---|
| | | 01/08/2021) |
| 01/11/2021 | | ***NOTICE TO ATTORNEY REGARDING DEFICIENT PLEADING. Notice to Attorney Martin E. Restituyo to RE–FILE Document No. 17 Amended Answer to Complaints, Third Party Complaint, Crossclaim, Counterclaim,,,,,,,,,,,,. The filing is deficient for the following reason(s): the PDF attached to the docket entry for the pleading is not correct; Caption title does not include "Third Party Complaint". Caption title also does not include Third Party plaintiffs and defendants along with crossclaim and counterclaim plaintiffs and defendants. (pc) (Entered: 01/11/2021) |
| 01/11/2021 | | ***NOTICE TO ATTORNEY REGARDING DEFICIENT REQUEST FOR ISSUANCE OF SUMMONS. Notice to Attorney Martin E. Restituyo to RE–FILE Document No. 19 Request for Issuance of Summons, 21 Request for Issuance of Summons, 20 Request for Issuance of Summons, 23 Request for Issuance of Summons, 22 Request for Issuance of Summons, 18 Request for Issuance of Summons. The filing is deficient for the following reason(s): The summons requested was not processed due to the deficient pleading. Please file your request for summons when you correct and refile your pleading.;. Re–file the document using the event type Request for Issuance of Summons found under the event list Service of Process – select the correct filer/filers – and attach the correct summons form PDF. (pc) (Entered: 01/11/2021) |
| 01/12/2021 | 24 | FILING ERROR – DEFICIENT PLEADING – PDF ERROR – ANSWER to 1 Complaint., THIRD PARTY COMPLAINT against Eladio Castro Productions Inc., Emiton Fernandez, Narciso Gomez, Zoilimar Mejia, Tomas A Pizarro Zepeda, Jose E Castro., CROSSCLAIM against Eladio Castro Productions Inc., Emiton Fernandez, Narciso Gomez, Zoilimar Mejia, Tomas A Pizarro Zepeda, Jose E Castro., COUNTERCLAIM against Maria Jose Pizarro. Document filed by Euros El Tina Restaurant Lounge and Billiards Corp., Santiago Quezada, Santiago Quezada Jr...(Restituyo, Martin) Modified on 1/13/2021 (pc). (Entered: 01/12/2021) |
| 01/12/2021 | 25 | REQUEST FOR ISSUANCE OF SUMMONS as to Eladio Castro Productions, Inc., re: 24 Answer to Complaint, Third Party Complaint, Crossclaim, Counterclaim,,,,. Document filed by Euros El Tina Restaurant Lounge and Billiards Corp., Santiago Quezada, Santiago Quezada Jr...(Restituyo, Martin) (Entered: 01/12/2021) |
| 01/12/2021 | 26 | REQUEST FOR ISSUANCE OF SUMMONS as to Jose E. Castro, re: 24 Answer to Complaint, Third Party Complaint, Crossclaim, Counterclaim,,,,. Document filed by Euros El Tina Restaurant Lounge and Billiards Corp., Santiago Quezada, Santiago Quezada Jr...(Restituyo, Martin) (Entered: 01/12/2021) |
| 01/12/2021 | 27 | REQUEST FOR ISSUANCE OF SUMMONS as to Emiton Fernandez, re: 24 Answer to Complaint, Third Party Complaint, Crossclaim, Counterclaim,,,,. Document filed by Euros El Tina Restaurant Lounge and Billiards Corp., Santiago Quezada, Santiago Quezada Jr...(Restituyo, Martin) (Entered: 01/12/2021) |
| 01/12/2021 | 28 | REQUEST FOR ISSUANCE OF SUMMONS as to Narciso Gomez, re: 24 Answer to Complaint, Third Party Complaint, Crossclaim, Counterclaim,,,,. Document filed by Euros El Tina Restaurant Lounge and Billiards Corp., Santiago Quezada, Santiago Quezada Jr...(Restituyo, Martin) (Entered: 01/12/2021) |
| 01/12/2021 | 29 | REQUEST FOR ISSUANCE OF SUMMONS as to Zoilimar Mejia, re: 24 Answer to Complaint, Third Party Complaint, Crossclaim, Counterclaim,,,,. Document filed by Euros El Tina Restaurant Lounge and Billiards Corp., Santiago Quezada, Santiago Quezada Jr...(Restituyo, Martin) (Entered: 01/12/2021) |
| 01/12/2021 | 30 | REQUEST FOR ISSUANCE OF SUMMONS as to Tomas Andres Pizarro Zepeda, re: 24 Answer to Complaint, Third Party Complaint, Crossclaim, Counterclaim,,,,. Document filed by Euros El Tina Restaurant Lounge and Billiards Corp., Santiago Quezada, Santiago Quezada Jr...(Restituyo, Martin) (Entered: 01/12/2021) |
| 01/13/2021 | | ***NOTICE TO ATTORNEY REGARDING DEFICIENT PLEADING. Notice to Attorney Martin E. Restituyo to RE–FILE Document No. 24 Answer to Complaint, Third Party Complaint, Crossclaim, Counterclaim,,,,,,,,. The filing is deficient for the following reason(s): the PDF attached to the docket entry for the pleading is not correct; Caption title does not include "Counterclaim". There is |

| | | |
|---|---|---|
| | | **no caption citing the crosspalim plaintiffs and defendants. There is no caption title citing the counterclaim plaintiffs and defendants. (pc)** (Entered: 01/13/2021) |
| 01/13/2021 | | ***NOTICE TO ATTORNEY REGARDING DEFICIENT REQUEST FOR ISSUANCE OF SUMMONS. Notice to Attorney Martin E. Restituyo to RE–FILE Document No. 29 Request for Issuance of Summons, 25 Request for Issuance of Summons, 30 Request for Issuance of Summons, 28 Request for Issuance of Summons, 27 Request for Issuance of Summons, 26 Request for Issuance of Summons,. The filing is deficient for the following reason(s): The summons requested was not processed due to the deficient pleading. Please file your request for summons when you correct and refile your pleading. Create one summons form listing the defendant names and addresses on a separate rider;. Re–file the document using the event type Request for Issuance of Summons found under the event list Service of Process – select the correct filer/filers – and attach the correct summons form PDF. (pc)** (Entered: 01/13/2021) |
| 01/14/2021 | 31 | **FILING ERROR – DEFICIENT PLEADING – PDF ERROR –** ANSWER to 1 Complaint., THIRD PARTY COMPLAINT against Emiton Fernandez, Eladio Castro Productions Inc., Narciso Gomez, Zoilimar Mejia, Tomas A Pizarro Zepeda, Jose E Castro., CROSSCLAIM against Emiton Fernandez, Eladio Castro Productions Inc., Narciso Gomez, Zoilimar Mejia, Tomas A Pizarro Zepeda, Jose E Castro., COUNTERCLAIM against Maria Jose Pizarro. Document filed by Euros El Tina Restaurant Lounge and Billiards Corp., Santiago Quezada, Santiago Quezada Jr...(Restituyo, Martin) Modified on 1/15/2021 (pc). (Entered: 01/14/2021) |
| 01/15/2021 | | ***NOTICE TO ATTORNEY REGARDING DEFICIENT PLEADING. Notice to Attorney Martin E. Restituyo to RE–FILE Document No. 31 Answer to Complaint, Third Party Complaint, Crossclaim, Counterclaim,,,,,,,,. The filing is deficient for the following reason(s): the PDF attached to the docket entry for the pleading is not correct; the wrong event type was used to file the pleading; There is no caption citing the crossclaim plaintiffs and defendants. There is no caption title citing the counterclaim plaintiffs and defendants. There is no caption title citing the Third Party plaintiffs. (pc)** (Entered: 01/15/2021) |
| 01/15/2021 | 32 | **FILING ERROR – DEFICIENT PLEADING – PDF ERROR –** ANSWER to 1 Complaint., THIRD PARTY COMPLAINT against Eladio Castro Productions Inc., Emiton Fernandez, Narciso Gomez, Zoilimar Mejia, Tomas A Pizarro Zepeda, Jose E Castro., CROSSCLAIM against Eladio Castro Productions Inc., Emiton Fernandez, Narciso Gomez, Zoilimar Mejia, Tomas A Pizarro Zepeda, Jose E Castro., COUNTERCLAIM against Maria Jose Pizarro. Document filed by Euros El Tina Restaurant Lounge and Billiards Corp., Santiago Quezada, Santiago Quezada Jr...(Restituyo, Martin) Modified on 1/19/2021 (pc). (Entered: 01/15/2021) |
| 01/19/2021 | 33 | **FILING ERROR – DEFICIENT PLEADING – PDF ERROR –** REQUEST FOR ISSUANCE OF SUMMONS as to Eladio Castro Productions, Inc., re: 32 Answer to Complaint, Third Party Complaint, Crossclaim, Counterclaim,,,,. Document filed by Euros El Tina Restaurant Lounge and Billiards Corp., Santiago Quezada, Santiago Quezada Jr...(Restituyo, Martin) Modified on 1/19/2021 (pc). (Entered: 01/19/2021) |
| 01/19/2021 | 34 | REQUEST FOR ISSUANCE OF SUMMONS as to Emiton Fernandez, re: 32 Answer to Complaint, Third Party Complaint, Crossclaim, Counterclaim,,,,. Document filed by Euros El Tina Restaurant Lounge and Billiards Corp., Santiago Quezada, Santiago Quezada Jr...(Restituyo, Martin) (Entered: 01/19/2021) |
| 01/19/2021 | 35 | REQUEST FOR ISSUANCE OF SUMMONS as to Jose E. Castro, re: 32 Answer to Complaint, Third Party Complaint, Crossclaim, Counterclaim,,,,. Document filed by Euros El Tina Restaurant Lounge and Billiards Corp., Santiago Quezada, Santiago Quezada Jr...(Restituyo, Martin) (Entered: 01/19/2021) |
| 01/19/2021 | 36 | REQUEST FOR ISSUANCE OF SUMMONS as to Narciso Gomez, re: 32 Answer to Complaint, Third Party Complaint, Crossclaim, Counterclaim,,,,. Document filed by Euros El Tina Restaurant Lounge and Billiards Corp., Santiago Quezada, Santiago Quezada Jr...(Restituyo, Martin) (Entered: 01/19/2021) |
| 01/19/2021 | 37 | REQUEST FOR ISSUANCE OF SUMMONS as to Tomas Andres Pizarro Zepeda, re: 32 Answer to Complaint, Third Party Complaint, Crossclaim, Counterclaim,,,,. Document filed by Euros El Tina Restaurant Lounge and Billiards Corp., Santiago |

| | | |
|---|---|---|
| | | Quezada, Santiago Quezada Jr...(Restituyo, Martin) (Entered: 01/19/2021) |
| 01/19/2021 | 38 | REQUEST FOR ISSUANCE OF SUMMONS as to Zoilimar Mejia, re: 32 Answer to Complaint, Third Party Complaint, Crossclaim, Counterclaim,,,,. Document filed by Euros El Tina Restaurant Lounge and Billiards Corp., Santiago Quezada, Santiago Quezada Jr...(Restituyo, Martin) (Entered: 01/19/2021) |
| 01/19/2021 | | ***NOTICE TO ATTORNEY REGARDING DEFICIENT PLEADING. Notice to Attorney Martin E. Restituyo to RE–FILE Document No. 32 Answer to Complaint, Third Party Complaint, Crossclaim, Counterclaim,,,,,,,,. The filing is deficient for the following reason(s): the PDF attached to the docket entry for the pleading is not correct; There is no caption title citing the third party plaintiffs. There is no caption title citing crossclaim plaintiffs and defendants. There is no caption title citing counterclaim plaintiffs and defendants. The caption title only lists the plaintiffs, defendants and third party defendants. (pc) (Entered: 01/19/2021) |
| 01/19/2021 | | ***NOTICE TO ATTORNEY REGARDING DEFICIENT REQUEST FOR ISSUANCE OF SUMMONS. Notice to Attorney Martin E. Restituyo to RE–FILE Document No. 36 Request for Issuance of Summons, 37 Request for Issuance of Summons, 35 Request for Issuance of Summons, 33 Request for Issuance of Summons, 34 Request for Issuance of Summons, 38 Request for Issuance of Summons,. The filing is deficient for the following reason(s): the PDF attached to the docket entry for the issuance of summons is not correct; The summons requested was not processed due to the deficient pleading. Please file your request for summons when you correct and refile your pleading.; Re–file the document using the event type Request for Issuance of Summons found under the event list Service of Process – select the correct filer/filers – and attach the correct summons form PDF. (pc) (Entered: 01/19/2021) |
| 01/21/2021 | 39 | FILING ERROR – DEFICIENT PLEADING – WRONG EVENT TYPE SELECTED FROM MENU – ANSWER to 1 Complaint., THIRD PARTY COMPLAINT against Emiton Fernandez, Jose E Castro, Eladio Castro Productions Inc., Zoilimar Mejia, Narciso Gomez, Tomas A Pizarro Zepeda., CROSSCLAIM against Emiton Fernandez, Jose E Castro, Eladio Castro Productions Inc., Zoilimar Mejia, Narciso Gomez, Tomas A Pizarro Zepeda., COUNTERCLAIM against Maria Jose Pizarro. Document filed by Euros El Tina Restaurant Lounge and Billiards Corp., Santiago Quezada, Santiago Quezada Jr...(Restituyo, Martin) Modified on 1/22/2021 (pc). (Entered: 01/21/2021) |
| 01/22/2021 | 40 | REQUEST FOR ISSUANCE OF SUMMONS as to Eladio Castro Productions, Inc., re: 39 Answer to Complaint, Third Party Complaint, Crossclaim, Counterclaim,,,,. Document filed by Euros El Tina Restaurant Lounge and Billiards Corp., Santiago Quezada, Santiago Quezada Jr...(Restituyo, Martin) (Entered: 01/22/2021) |
| 01/22/2021 | 41 | REQUEST FOR ISSUANCE OF SUMMONS as to Jose E. Castro, re: 39 Answer to Complaint, Third Party Complaint, Crossclaim, Counterclaim,,,,. Document filed by Euros El Tina Restaurant Lounge and Billiards Corp., Santiago Quezada, Santiago Quezada Jr...(Restituyo, Martin) (Entered: 01/22/2021) |
| 01/22/2021 | 42 | REQUEST FOR ISSUANCE OF SUMMONS as to Emiton Fernandez, re: 39 Answer to Complaint, Third Party Complaint, Crossclaim, Counterclaim,,,,. Document filed by Euros El Tina Restaurant Lounge and Billiards Corp., Santiago Quezada, Santiago Quezada Jr...(Restituyo, Martin) (Entered: 01/22/2021) |
| 01/22/2021 | 43 | REQUEST FOR ISSUANCE OF SUMMONS as to Narciso Gomez, re: 39 Answer to Complaint, Third Party Complaint, Crossclaim, Counterclaim,,,,. Document filed by Euros El Tina Restaurant Lounge and Billiards Corp., Santiago Quezada, Santiago Quezada Jr...(Restituyo, Martin) (Entered: 01/22/2021) |
| 01/22/2021 | 44 | REQUEST FOR ISSUANCE OF SUMMONS as to Zoilimar Mejia, re: 39 Answer to Complaint, Third Party Complaint, Crossclaim, Counterclaim,,,,. Document filed by Euros El Tina Restaurant Lounge and Billiards Corp., Santiago Quezada, Santiago Quezada Jr...(Restituyo, Martin) (Entered: 01/22/2021) |
| 01/22/2021 | 45 | REQUEST FOR ISSUANCE OF SUMMONS as to Tomas Andres Pizarro Zepeda, re: 39 Answer to Complaint, Third Party Complaint, Crossclaim, Counterclaim,,,,. |

| | | |
|---|---|---|
| | | Document filed by Euros El Tina Restaurant Lounge and Billiards Corp., Santiago Quezada, Santiago Quezada Jr...(Restituyo, Martin) (Entered: 01/22/2021) |
| 01/22/2021 | | ***NOTICE TO ATTORNEY REGARDING DEFICIENT PLEADING. Notice to Attorney Martin E. Restituyo to RE–FILE Document No. 39 Answer to Complaint, Third Party Complaint, Crossclaim, Counterclaim,,,,,,,,. The filing is deficient for the following reason(s): the wrong event type was used to file the pleading; Amended Answer was not selected. (pc) (Entered: 01/22/2021) |
| 01/22/2021 | | ***NOTICE TO ATTORNEY REGARDING DEFICIENT REQUEST FOR ISSUANCE OF SUMMONS. Notice to Attorney Martin E. Restituyo to RE–FILE Document No. 43 Request for Issuance of Summons, 40 Request for Issuance of Summons, 42 Request for Issuance of Summons, 41 Request for Issuance of Summons, 44 Request for Issuance of Summons, 45 Request for Issuance of Summons,. The filing is deficient for the following reason(s): The summons requested was not processed due to the deficient pleading. Please file your request for summons when you correct and refile your pleading. Create one summons form listing the defendant names and addresses on a separate rider. Re–file the document using the event type Request for Issuance of Summons found under the event list Service of Process – select the correct filer/filers – and attach the correct summons form PDF. (pc) (Entered: 01/22/2021) |
| 01/22/2021 | 46 | AMENDED ANSWER to 1 Complaint., THIRD PARTY COMPLAINT against Jose E Castro, Eladio Castro Productions Inc., Narciso Gomez, Emiton Fernandez, Zoilimar Mejia, Tomas A Pizarro Zepeda., CROSSCLAIM against Jose E Castro, Eladio Castro Productions Inc., Narciso Gomez, Emiton Fernandez, Zoilimar Mejia, Tomas A Pizarro Zepeda., COUNTERCLAIM against Maria Jose Pizarro. Document filed by Euros El Tina Restaurant Lounge and Billiards Corp., Santiago Quezada, Santiago Quezada Jr...(Restituyo, Martin) (Entered: 01/22/2021) |
| 01/22/2021 | | ***NOTICE TO ATTORNEY REGARDING PARTY MODIFICATION. Notice to attorney Martin E. Restituyo. The party information for the following party/parties has been modified: Tomas A Pizarro Zepeda. The information for the party/parties has been modified for the following reason/reasons: party name contained a typographical error;. (pc) (Entered: 01/22/2021) |
| 01/25/2021 | 47 | FILING ERROR – SUMMONS REQUEST PDF ERROR – REQUEST FOR ISSUANCE OF SUMMONS as to Jose E. Castro, re: 46 Amended Answer to Complaints, Third Party Complaint, Crossclaim, Counterclaim,,,,. Document filed by Euros El Tina Restaurant Lounge and Billiards Corp., Santiago Quezada, Santiago Quezada Jr...(Restituyo, Martin) Modified on 1/27/2021 (jgo). (Entered: 01/25/2021) |
| 01/25/2021 | 48 | REQUEST FOR ISSUANCE OF SUMMONS as to Eladio Castro Productions, Inc., re: 46 Amended Answer to Complaints, Third Party Complaint, Crossclaim, Counterclaim,,,,. Document filed by Euros El Tina Restaurant Lounge and Billiards Corp., Santiago Quezada, Santiago Quezada Jr...(Restituyo, Martin) (Entered: 01/25/2021) |
| 01/25/2021 | 49 | REQUEST FOR ISSUANCE OF SUMMONS as to Emiton Fernandez, re: 46 Amended Answer to Complaints, Third Party Complaint, Crossclaim, Counterclaim,,,,. Document filed by Euros El Tina Restaurant Lounge and Billiards Corp., Santiago Quezada, Santiago Quezada Jr...(Restituyo, Martin) (Entered: 01/25/2021) |
| 01/25/2021 | 50 | REQUEST FOR ISSUANCE OF SUMMONS as to Narciso Gomez, re: 46 Amended Answer to Complaints, Third Party Complaint, Crossclaim, Counterclaim,,,,. Document filed by Euros El Tina Restaurant Lounge and Billiards Corp., Santiago Quezada, Santiago Quezada Jr...(Restituyo, Martin) (Entered: 01/25/2021) |
| 01/25/2021 | 51 | REQUEST FOR ISSUANCE OF SUMMONS as to Zoilimar Mejia, re: 46 Amended Answer to Complaints, Third Party Complaint, Crossclaim, Counterclaim,,,,. Document filed by Euros El Tina Restaurant Lounge and Billiards Corp., Santiago Quezada, Santiago Quezada Jr...(Restituyo, Martin) (Entered: 01/25/2021) |
| 01/25/2021 | 52 | FILING ERROR – SUMMONS REQUEST As To – REQUEST FOR ISSUANCE OF SUMMONS as to Tomas A Pizarro Zepeda, re: 46 Amended Answer to Complaints, Third Party Complaint, Crossclaim, Counterclaim,,,,. Document filed by Euros El Tina Restaurant Lounge and Billiards Corp., Santiago Quezada, Santiago |

| | | |
|---|---|---|
| | | Quezada Jr...(Restituyo, Martin) Modified on 1/27/2021 (jgo). (Entered: 01/25/2021) |
| 01/27/2021 | 53 | ELECTRONIC SUMMONS ISSUED as to Eladio Castro Productions Inc...(jgo) (Entered: 01/27/2021) |
| 01/27/2021 | 54 | ELECTRONIC SUMMONS ISSUED as to Emiton Fernandez..(jgo) (Entered: 01/27/2021) |
| 01/27/2021 | 55 | ELECTRONIC SUMMONS ISSUED as to Narciso Gomez..(jgo) (Entered: 01/27/2021) |
| 01/27/2021 | 56 | ELECTRONIC SUMMONS ISSUED as to Zoilimar Mejia..(jgo) (Entered: 01/27/2021) |
| 01/27/2021 | | **\*\*\*NOTICE TO ATTORNEY REGARDING DEFICIENT REQUEST FOR ISSUANCE OF SUMMONS. Notice to Attorney Martin E. Restituyo to RE–FILE Document No. 52 Request for Issuance of Summons, 47 Request for Issuance of Summons,. The filing is deficient for the following reason(s): party name on the PDF 'To' section does not match as it appears on the pleading caption; party name on the 'as to' docket entry text does not match as it appears on the pleading caption;. Re–file the document using the event type Request for Issuance of Summons found under the event list Service of Process – select the correct filer/filers – and attach the correct summons form PDF. (jgo)** (Entered: 01/27/2021) |
| 01/29/2021 | 57 | **FILING ERROR – DEFICIENT PLEADING – SUMMONS REQUEST PDF ERROR –** REQUEST FOR ISSUANCE OF SUMMONS as to Tomas A Pizarro Zepeda, re: 46 Amended Answer to Complaints, Third Party Complaint, Crossclaim, Counterclaim,,,,. Document filed by Euros El Tina Restaurant Lounge and Billiards Corp., Santiago Quezada, Santiago Quezada Jr...(Restituyo, Martin) Modified on 2/1/2021 (pc). (Entered: 01/29/2021) |
| 01/29/2021 | 58 | REQUEST FOR ISSUANCE OF SUMMONS as to Jose E Castro, re: 46 Amended Answer to Complaints, Third Party Complaint, Crossclaim, Counterclaim,,,,. Document filed by Euros El Tina Restaurant Lounge and Billiards Corp., Santiago Quezada, Santiago Quezada Jr...(Restituyo, Martin) (Entered: 01/29/2021) |
| 02/01/2021 | 59 | ELECTRONIC SUMMONS ISSUED as to Jose E Castro..(pc) (Entered: 02/01/2021) |
| 02/01/2021 | | **\*\*\*NOTICE TO ATTORNEY REGARDING DEFICIENT REQUEST FOR ISSUANCE OF SUMMONS. Notice to Attorney Martin E. Restituyo to RE–FILE Document No. 57 Request for Issuance of Summons,. The filing is deficient for the following reason(s): the PDF attached to the docket entry for the issuance of summons is not correct; Party name must exactly match Amended Answer caption title;. Re–file the document using the event type Request for Issuance of Summons found under the event list Service of Process – select the correct filer/filers – and attach the correct summons form PDF. (pc)** (Entered: 02/01/2021) |
| 02/03/2021 | 60 | REQUEST FOR ISSUANCE OF SUMMONS as to Tomas Andres Pizarro Zepeda, re: 46 Amended Answer to Complaints, Third Party Complaint, Crossclaim, Counterclaim,,,,. Document filed by Euros El Tina Restaurant Lounge and Billiards Corp., Santiago Quezada, Santiago Quezada Jr...(Restituyo, Martin) (Entered: 02/03/2021) |
| 02/04/2021 | 61 | ELECTRONIC SUMMONS ISSUED as to Tomas Andres Pizarro Zepeda..(jgo) (Entered: 02/04/2021) |
| 02/11/2021 | 62 | LETTER MOTION for Extension of Time to File Answer *or otherwise respond* addressed to Judge Alvin K. Hellerstein from Evan Brustein dated February 11, 2021. Document filed by Maria Jose Pizarro..(Brustein, Evan) (Entered: 02/11/2021) |
| 02/12/2021 | 63 | ORDER granting 62 Letter Motion for Extension of Time to Answer re 46 Amended Answer to Complaints, Third Party Complaint, Crossclaim, Counterclaim. With consent of the parties, so ordered., All Plaintiffs. (Signed by Judge Alvin K. Hellerstein on 2/12/21) (yv) (Entered: 02/12/2021) |

| 02/24/2021 | 64 | AFFIDAVIT OF SERVICE of Summons and Amended Answer to Complaints, Third Party Complaint, Crossclaim, Counterclaim,,,,. Narciso Gomez served on 2/9/2021, answer due 3/2/2021. Service was accepted by John Doe – Brother. Document filed by Euros El Tina Restaurant Lounge and Billiards Corp.; Santiago Quezada; Santiago Quezada Jr...(Restituyo, Martin) (Entered: 02/24/2021) |
|---|---|---|
| 03/01/2021 | 65 | ANSWER to 46 Counterclaim. Document filed by Maria Jose Pizarro..(Brustein, Evan) (Entered: 03/01/2021) |
| 04/15/2021 | 66 | SUMMONS RETURNED EXECUTED Summons and Amended Answer to Complaints, Third Party Complaint, Crossclaim, Counterclaim,,,, served. Eladio Castro Productions Inc. served on 4/14/2021, answer due 5/5/2021. Service was accepted by Jose E Castro – Company Owner. Document filed by Euros El Tina Restaurant Lounge and Billiards Corp.; Santiago Quezada; Santiago Quezada Jr...(Restituyo, Martin) (Entered: 04/15/2021) |
| 04/15/2021 | 67 | SUMMONS RETURNED EXECUTED Summons and Amended Answer to Complaints, Third Party Complaint, Crossclaim, Counterclaim,,,, served. Jose E Castro served on 4/14/2021, answer due 5/5/2021. Service was accepted by Jose E Castro. Document filed by Euros El Tina Restaurant Lounge and Billiards Corp.; Santiago Quezada; Santiago Quezada Jr...(Restituyo, Martin) (Entered: 04/15/2021) |
| 04/16/2021 | 68 | AFFIDAVIT OF SERVICE of Summons and Amended Answer to Complaints, Third Party Complaint, Crossclaim, Counterclaim,,,,. Emiton Fernandez served on 2/13/2021, answer due 3/8/2021. Service was accepted by Emiton Fernandez. Document filed by Euros El Tina Restaurant Lounge and Billiards Corp.; Santiago Quezada; Santiago Quezada Jr...(Restituyo, Martin) (Entered: 04/16/2021) |
| 04/19/2021 | 69 | MOTION to Consolidate Cases 1:21−cv−03445 . Document filed by Euros El Tina Restaurant Lounge and Billiards Corp., Santiago Quezada, Santiago Quezada Jr.. (Attachments: # 1 Declaration, # 2 Exhibit A, # 3 Exhibit B, # 4 Exhibit C, # 5 Certification of Service).(Restituyo, Martin) (Entered: 04/19/2021) |
| 04/30/2021 | 70 | LETTER addressed to Judge Alvin K. Hellerstein from Martin Restituyo, Esq. dated April 30, 2021 re: Request for Extension of Non−Expert Discovery. Document filed by Euros El Tina Restaurant Lounge and Billiards Corp., Santiago Quezada, Santiago Quezada Jr...(Restituyo, Martin) (Entered: 04/30/2021) |
| 05/04/2021 | 71 | MEMO ENDORSEMENT on re: 70 Letter Request for Extension of Non−Expert Discovery, filed by Euros El Tina Restaurant Lounge and Billiards Corp., Santiago Quezada Jr., Santiago Quezada. ENDORSEMENT: So Ordered. There will be no further extensions, regardless of whether or not the third party defendants are served or pleaded, and regardless of any motions they might make. Discovery must be completed by June 5, 2021. The status conference previously scheduled to be held on July 23, 2021, is rescheduled to June 25, 2021, at 10:00 a.m., ( Discovery due by 6/5/2021., Status Conference set for 6/25/2021 at 10:00 AM before Judge Alvin K. Hellerstein.) (Signed by Judge Alvin K. Hellerstein on 5/4/21) (yv) (Entered: 05/04/2021) |
| 05/04/2021 | 72 | NOTICE OF APPEARANCE by Jesse Curtis Rose on behalf of Jose E Castro, Eladio Castro Productions Inc...(Rose, Jesse) (Entered: 05/04/2021) |
| 05/04/2021 | 73 | ANSWER to 46 Crossclaim. Document filed by Jose E Castro, Eladio Castro Productions Inc...(Rose, Jesse) (Entered: 05/04/2021) |
| 05/11/2021 | 74 | LETTER addressed to Judge Alvin K. Hellerstein from Emiton Fernandez, dated 5/10/21 re: I write to respectfully request an extension of time from 3/27/21 to 6/20/21 to file my response. I am asking for an extension due to the fact that my father, who is disabled and diagnosed with dementia, was served. I was unaware of this letter until my mother, who was cleaning out my father's drawer, found the letter etc. Document filed by Maria Jose Pizarro.(sc) (Entered: 05/12/2021) |
| 05/13/2021 | 75 | MEMO ENDORSEMENT re: 74 Letter, filed by Maria Jose Pizarro. ENDORSEMENT: So ordered., Emiton Fernandez answer due 6/20/2021. (Signed by Judge Alvin K. Hellerstein on 5/13/2021) (nb) (Entered: 05/13/2021) |
| 05/14/2021 | 76 | PROPOSED CLERK'S CERTIFICATE OF DEFAULT. Document filed by Euros El Tina Restaurant Lounge and Billiards Corp., Santiago Quezada, Santiago Quezada |

| | | |
|---|---|---|
| | | Jr...(Restituyo, Martin **Proposed document to be reviewed and processed by Clerk's Office staff (No action required by chambers).** Modified on 5/14/2021 (km). (Entered: 05/14/2021) |
| 05/14/2021 | 77 | DECLARATION of Martin E. Restituyo in Support re: 76 Proposed Clerk's Certificate of Default,. Document filed by Euros El Tina Restaurant Lounge and Billiards Corp., Santiago Quezada, Santiago Quezada Jr...(Restituyo, Martin) (Entered: 05/14/2021) |
| 05/14/2021 | 78 | CLERK'S CERTIFICATE OF DEFAULT as to Narciso Gomez.(km) (Entered: 05/14/2021) |
| 05/28/2021 | 79 | CONSENT LETTER MOTION for Extension of Time to Complete Discovery addressed to Judge Alvin K. Hellerstein from Jesse C. Rose dated May 28, 2021. Document filed by Jose E Castro, Eladio Castro Productions Inc.. (Attachments: # 1 Exhibit Defendants' Proposed Pleading in State Court Action).(Rose, Jesse) (Entered: 05/28/2021) |
| 05/28/2021 | 80 | LETTER addressed to Judge Alvin K. Hellerstein from Martin E. Restituyo, Esq. dated May 28, 2021 Document filed by Euros El Tina Restaurant Lounge and Billiards Corp., Santiago Quezada, Santiago Quezada Jr...(Restituyo, Martin) (Entered: 05/28/2021) |
| 06/01/2021 | 81 | ORDER terminating 79 Letter Motion for Extension of Time to Complete Discovery. The letters to the Court (ECF Nos. 79, 80) are unauthorized and inappropriate. The parties should file motions or use the procedures described in Rule 2E of the Court's Individual Rules. So Ordered. (Signed by Judge Alvin K. Hellerstein on 6/1/21) (yv) (Entered: 06/01/2021) |
| 06/02/2021 | 82 | LETTER MOTION for Extension of Time to Complete Discovery *solely related to Third Party Defendants Jose Castro and Eladio Castro Productions, Inc.* addressed to Judge Alvin K. Hellerstein from Jesse C. Rose dated June 2, 2021. Document filed by Jose E Castro, Eladio Castro Productions Inc...(Rose, Jesse) (Entered: 06/02/2021) |
| 06/04/2021 | 83 | ORDER terminating 82 Letter Motion for Extension of Time to Complete Discovery. The Court previously rejected Third–Party Defendants' unauthorized letter (ECF No. 79) and ordered the parties to file motions or conform to the procedures described in Rule 2E of the Court's Individual Rules. See ECF No. 81. Rule 2E provides that "counsel shall describe their disputes in a single letter, jointly composed. Separate and successive letters will be returned, unread." R.2E. The instant letter once again fails to conform to Rule 2E and is therefore returned. The Clerk shall terminate ECF No. 82. So Ordered. (Signed by Judge Alvin K. Hellerstein on 6/4/21) (yv) (Entered: 06/04/2021) |
| 06/05/2021 | 84 | FIRST MOTION to Compel Defendants Euros El Tina Restaurant Lounge and Billiards Corp, Santiago Quezada, and Santiago Quezada, Jr. to produce discovery . Document filed by Maria Jose Pizarro. Return Date set for 6/30/2021 at 09:30 AM..(Brustein, Evan) (Entered: 06/05/2021) |
| 06/05/2021 | 85 | MEMORANDUM OF LAW in Support re: 84 FIRST MOTION to Compel Defendants Euros El Tina Restaurant Lounge and Billiards Corp, Santiago Quezada, and Santiago Quezada, Jr. to produce discovery . . Document filed by Maria Jose Pizarro. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4, # 5 Exhibit 5, # 6 Exhibit 6, # 7 Exhibit 7).(Brustein, Evan) (Entered: 06/05/2021) |
| 06/05/2021 | 86 | PROPOSED ORDER. Document filed by Maria Jose Pizarro. Related Document Number: 84 ..(Brustein, Evan) **Proposed Order to be reviewed by Clerk's Office staff.** (Entered: 06/05/2021) |
| 06/07/2021 | | **\*\*\*NOTICE TO COURT REGARDING PROPOSED ORDER. Document No. 86 Proposed Order was reviewed and approved as to form. (dt)** (Entered: 06/07/2021) |
| 06/07/2021 | 87 | LETTER addressed to Judge Alvin K. Hellerstein from Evan Brustein dated June 7, 2021 re: courtesy copy. Document filed by Maria Jose Pizarro..(Brustein, Evan) (Entered: 06/07/2021) |
| 06/16/2021 | 88 | LETTER MOTION for Extension of Time to Complete Discovery addressed to Judge Alvin K. Hellerstein from Martin E. Restituyo, Esq. dated June 16, 2021., LETTER MOTION for Extension of Time to File Response/Reply as to 71 Memo Endorsement, |

| | | |
|---|---|---|
| | | Set Deadlines/Hearings,,,, 84 FIRST MOTION to Compel Defendants Euros El Tina Restaurant Lounge and Billiards Corp, Santiago Quezada, and Santiago Quezada, Jr. to produce discovery . addressed to Judge Alvin K. Hellerstein from Martin E. Restituyo, Esq. dated June 16, 2021. Document filed by Euros El Tina Restaurant Lounge and Billiards Corp., Santiago Quezada, Santiago Quezada Jr...(Restituyo, Martin) (Entered: 06/16/2021) |
| 06/18/2021 | 90 | ORDER granting 88 Letter Motion for Extension of Time to Complete Discovery; granting 88 Letter Motion for Extension of Time to File Response/Reply re: 84 FIRST MOTION to Compel Defendants Euros El Tina Restaurant Lounge and Billiards Corp, Santiago Quezada, and Santiago Quez. The parties shall complete discovery by July 30, 2021, and Defendants shall respond to Plaintiffs' motion to compel by July 2, 2021, if it remains unresolved. The status conference scheduled for June 25, 2021, is hereby adjourned to September 10, 2021, at 10:00 a.m. So ordered. ( Discovery due by 7/30/2021.)( Responses due by 7/2/2021.) (Signed by Judge Alvin K. Hellerstein on 6/18/2021) (va) (Entered: 06/21/2021) |
| 06/18/2021 | | Set/Reset Hearings: Status Conference set for 9/10/2021 at 10:00 AM before Judge Alvin K. Hellerstein. (va) (Entered: 06/21/2021) |
| 06/19/2021 | 89 | ANSWER to 46 Amended Answer to Complaints, Third Party Complaint, Crossclaim, Counterclaim, ANSWER to 46 Crossclaim. Document filed by Emiton Fernandez. (Attachments: # 1 Affirmation Service)(sc) (Entered: 06/21/2021) |
| 07/02/2021 | 91 | MEMORANDUM OF LAW in Opposition re: 84 FIRST MOTION to Compel Defendants Euros El Tina Restaurant Lounge and Billiards Corp, Santiago Quezada, and Santiago Quezada, Jr. to produce discovery . . Document filed by Euros El Tina Restaurant Lounge and Billiards Corp., Santiago Quezada, Santiago Quezada Jr...(Restituyo, Martin) (Entered: 07/02/2021) |
| 07/02/2021 | 92 | AFFIRMATION of Martin E. Restituyo in Opposition re: 84 FIRST MOTION to Compel Defendants Euros El Tina Restaurant Lounge and Billiards Corp, Santiago Quezada, and Santiago Quezada, Jr. to produce discovery .. Document filed by Euros El Tina Restaurant Lounge and Billiards Corp., Santiago Quezada, Santiago Quezada Jr...(Restituyo, Martin) (Entered: 07/02/2021) |
| 07/02/2021 | 93 | AFFIDAVIT of Santiago Quezada, Jr. in Opposition re: 84 FIRST MOTION to Compel Defendants Euros El Tina Restaurant Lounge and Billiards Corp, Santiago Quezada, and Santiago Quezada, Jr. to produce discovery .. Document filed by Euros El Tina Restaurant Lounge and Billiards Corp., Santiago Quezada, Santiago Quezada Jr...(Restituyo, Martin) (Entered: 07/02/2021) |
| 07/07/2021 | 94 | REPLY MEMORANDUM OF LAW in Support re: 84 FIRST MOTION to Compel Defendants Euros El Tina Restaurant Lounge and Billiards Corp, Santiago Quezada, and Santiago Quezada, Jr. to produce discovery . . Document filed by Maria Jose Pizarro. (Attachments: # 1 Affidavit of Mark Marino).(Brustein, Evan) (Entered: 07/07/2021) |
| 07/30/2021 | 95 | FIFTH LETTER MOTION for Extension of Time to Complete Discovery addressed to Judge Alvin K. Hellerstein from Martin E. Restituyo, Esq. dated July 30, 2021. Document filed by Euros El Tina Restaurant Lounge and Billiards Corp., Santiago Quezada, Santiago Quezada Jr...(Restituyo, Martin) (Entered: 07/30/2021) |
| 08/03/2021 | 96 | ORDER denying 95 Letter Motion for Extension of Time to Complete Discovery. The requests for extensions or for additional discovery are denied. However, defendants may take depositions, limited to four hours each, continuing the depositions of plaintiff Maria Jose Pizarro, 3d party defendant Jose Eladio Castro and 3d party defendant Emiton Fernandez, on the following dates –– August 16, 18 and 20 –– or on any other mutually convenient date. Objections at the depositions shall be limited to a single word ("objection" or "objection to form"), without explanation unless the examining party asks for an explanation. Uncured failures by any party to give full and responsive discovery shall be grounds for preclusion of evidence at the trial. (HEREBY ORDERED by Judge Alvin K. Hellerstein)(Text Only Order) (Hellerstein, Alvin) (Entered: 08/03/2021) |
| 08/13/2021 | 97 | MOTION to Compel Maria J. Pizarro to Produce . Document filed by Euros El Tina Restaurant Lounge and Billiards Corp., Santiago Quezada, Santiago Quezada |

| | | |
|---|---|---|
| | | Jr...(Restituyo, Martin) (Entered: 08/13/2021) |
| 08/13/2021 | 98 | DECLARATION of Martin E. Restituyo in Support re: 97 MOTION to Compel Maria J. Pizarro to Produce .. Document filed by Euros El Tina Restaurant Lounge and Billiards Corp., Santiago Quezada, Santiago Quezada Jr.. (Attachments: # 1 Exhibit Amended Answer, # 2 Exhibit D's Interrogatories to P, # 3 Exhibit D's Document Demands to P, # 4 Exhibit P's Response to Interrogatories, # 5 Exhibit P's Response to Doc Demands, # 6 Exhibit 1St Deficiency Letter, # 7 Exhibit Email after first meet and confer, # 8 Exhibit 2nd Deficiency Letter, # 9 Exhibit Response to 2nd Deficiency letter).(Restituyo, Martin) (Entered: 08/13/2021) |
| 08/13/2021 | 99 | AFFIRMATION of Martin E. Restituyo in Support re: 97 MOTION to Compel Maria J. Pizarro to Produce .. Document filed by Euros El Tina Restaurant Lounge and Billiards Corp., Santiago Quezada, Santiago Quezada Jr.. (Attachments: # 1 Exhibit Select pages of Ps production).(Restituyo, Martin) (Entered: 08/13/2021) |
| 08/13/2021 | 100 | MEMORANDUM OF LAW in Support re: 97 MOTION to Compel Maria J. Pizarro to Produce . . Document filed by Euros El Tina Restaurant Lounge and Billiards Corp., Santiago Quezada, Santiago Quezada Jr...(Restituyo, Martin) (Entered: 08/13/2021) |
| 08/17/2021 | 101 | LETTER MOTION to Compel Maria J. Pizarro to Appear for Deposition addressed to Judge Alvin K. Hellerstein from Martin E. Restituyo, Esq. dated August 17, 2021. Document filed by Euros El Tina Restaurant Lounge and Billiards Corp., Santiago Quezada, Santiago Quezada Jr.. Return Date set for 8/17/2021 at 05:00 PM. (Attachments: # 1 Exhibit Notices of Deposition, # 2 Exhibit Notice of virtual deposition, # 3 Exhibit Email from E. Fernandez, # 4 Exhibit Notice re this motion, # 5 Exhibit P's email in response).(Restituyo, Martin) (Entered: 08/17/2021) |
| 08/17/2021 | 102 | LETTER RESPONSE in Opposition to Motion addressed to Judge Alvin K. Hellerstein from Jesse C. Rose dated August 17, 2021 re: 101 LETTER MOTION to Compel Maria J. Pizarro to Appear for Deposition addressed to Judge Alvin K. Hellerstein from Martin E. Restituyo, Esq. dated August 17, 2021. *As it relates to Defendants' request to have Third Party Defendant Jose Castro appear in person for his deposition.* Document filed by Jose E Castro, Eladio Castro Productions Inc...(Rose, Jesse) (Entered: 08/17/2021) |
| 08/17/2021 | 103 | ORDER granting in part and denying in part 101 Letter Motion to Compel. The Court rules as follows: (i) Defendants' motion for sanctions against pro se Third–Party Defendant Fernandez is denied; (ii) deposition of Third–party Defendant Fernandez may be rescheduled until he has retained counsel, but in no event later than September 3, 2021; (iii) depositions noticed for August 20, 2021, shall be conducted remotely in light of the on–going Covid–19 pandemic. SO ORDERED. (Signed by Judge Alvin K. Hellerstein on 8/17/21) (yv) (Entered: 08/17/2021) |
| 08/17/2021 | | Set/Reset Deadlines: Deposition due by 9/3/2021. (yv) (Entered: 08/17/2021) |
| 08/20/2021 | 104 | DECLARATION of Evan Brustein in Opposition re: 97 MOTION to Compel Maria J. Pizarro to Produce .. Document filed by Maria Jose Pizarro..(Brustein, Evan) (Entered: 08/20/2021) |
| 08/20/2021 | 105 | MEMORANDUM OF LAW in Opposition re: 97 MOTION to Compel Maria J. Pizarro to Produce . . Document filed by Maria Jose Pizarro..(Brustein, Evan) (Entered: 08/20/2021) |
| 08/24/2021 | 106 | REPLY MEMORANDUM OF LAW in Support re: 97 MOTION to Compel Maria J. Pizarro to Produce . . Document filed by Euros El Tina Restaurant Lounge and Billiards Corp., Santiago Quezada, Santiago Quezada Jr...(Restituyo, Martin) (Entered: 08/24/2021) |
| 09/08/2021 | 107 | SCHEDULING ORDER: The parties are hereby ordered to appear for a status conference on September 10, 2021, at 10:00 a.m., which will be held via the following call–in number: Call–in number: 888–363–4749 Access Code: 7518680. To ensure that the call proceeds smoothly and to avoid disruption, the Court directs those calling (other than counsel) to mute their telephones. Additionally, all participants are directed to call in 5 minutes prior to the start of the conference. Finally, no later than September 9, 2021, at 12:00 p.m., the parties shall jointly submit to the court (via the email address HellersteinNYSDChambers@nysd.uscourts.gov) a list of all counsel expected |

| | | |
|---|---|---|
| | | to appear on the record, along with their contact information. SO ORDERED. Telephone Conference set for 9/10/2021 at 10:00 AM before Judge Alvin K. Hellerstein. (Signed by Judge Alvin K. Hellerstein on 9/8/2021) (vfr) (Entered: 09/08/2021) |
| 09/10/2021 | | Minute Entry for proceedings held before Judge Alvin K. Hellerstein: Status Conference held on 9/10/2021, ( Motions due by 10/8/2021., Replies due by 11/16/2021., Responses due by 11/5/2021). (Jones, Brigitte) (Entered: 09/10/2021) |
| 09/14/2021 | 108 | ORDER REGULATING PROCEEDINGS: On September 10, 2021, I held a telephonic status conference in the above–captioned matter. The Defendants will file a motion by October 8, 2021 as to whether, under the facts of this case, the court has subject matter jurisdiction pursuant to Title VII of the Civil Rights Act of 1964, 42 U.S.C. § 2000e. Plaintiffs opposition shall be filed by November 5, 2021. Defendants Reply shall be filed by November 16, 2021. All pending discovery is hereby stayed until November 16, 2021 and the determination of the motion. ( Motions due by 10/8/2021, Responses due by 11/5/2021, Replies due by 11/16/2021.) (Signed by Judge Alvin K. Hellerstein on 9/14/2021) (ate) (Entered: 09/14/2021) |
| 09/25/2021 | 109 | NOTICE OF APPEARANCE by Mark Ashton Marino on behalf of Maria Jose Pizarro..(Marino, Mark) (Entered: 09/25/2021) |
| 09/27/2021 | 110 | MOTION to Amend/Correct *Complaint*. Document filed by Maria Jose Pizarro. Return Date set for 11/3/2021 at 09:30 AM..(Marino, Mark) (Entered: 09/27/2021) |
| 09/27/2021 | 111 | MEMORANDUM OF LAW in Support re: 110 MOTION to Amend/Correct *Complaint*. . Document filed by Maria Jose Pizarro. (Attachments: # 1 Exhibit Declaration of Mark Marino, # 2 Exhibit Proposed Amended Complaint, # 3 Exhibit Declaration of Evan Brustein, # 4 Exhibit Declaration of Maria Pizarro, # 5 Exhibit Defendants Initial Disclosures, # 6 Exhibit Responses to Ms. Pizarros Interrogatories, # 7 Exhibit Responses to Ms. Pizarros Document Requests, # 8 Exhibit Quesada Jr. Deposition Transcript).(Marino, Mark) (Entered: 09/27/2021) |
| 10/08/2021 | 112 | MOTION to Dismiss for Lack of Jurisdiction . Document filed by Euros El Tina Restaurant Lounge and Billiards Corp., Santiago Quezada, Santiago Quezada Jr.. Responses due by 11/5/2021.(Restituyo, Martin) (Entered: 10/08/2021) |
| 10/08/2021 | 113 | MEMORANDUM OF LAW in Support re: 112 MOTION to Dismiss for Lack of Jurisdiction . . Document filed by Euros El Tina Restaurant Lounge and Billiards Corp., Santiago Quezada, Santiago Quezada Jr...(Restituyo, Martin) (Entered: 10/08/2021) |
| 10/08/2021 | 114 | DECLARATION of Martin E. Restituyo in Support re: 112 MOTION to Dismiss for Lack of Jurisdiction .. Document filed by Euros El Tina Restaurant Lounge and Billiards Corp., Santiago Quezada, Santiago Quezada Jr.. (Attachments: # 1 Exhibit Plaintiff's Complaint, # 2 Exhibit EEOC Charge).(Restituyo, Martin) (Entered: 10/08/2021) |
| 10/25/2021 | 115 | MEMORANDUM OF LAW in Opposition re: 110 MOTION to Amend/Correct *Complaint*. . Document filed by Santiago Quezada, Santiago Quezada Jr...(Restituyo, Martin) (Entered: 10/25/2021) |
| 10/25/2021 | 116 | DECLARATION of Martin E. Restituyo in Opposition re: 110 MOTION to Amend/Correct *Complaint*.. Document filed by Santiago Quezada, Santiago Quezada Jr.. (Attachments: # 1 Exhibit A – Case Management Plan, # 2 Exhibit B – Quezada Jr. Deposition Transcript, # 3 Exhibit C – Quezada Jr. Errata Sheet).(Restituyo, Martin) (Entered: 10/25/2021) |
| 10/29/2021 | 117 | REPLY MEMORANDUM OF LAW in Support re: 110 MOTION to Amend/Correct *Complaint*. . Document filed by Maria Jose Pizarro..(Marino, Mark) (Entered: 10/29/2021) |
| 11/01/2021 | 118 | NOTICE of Request for Extension re: 112 MOTION to Dismiss for Lack of Jurisdiction .. Document filed by Maria Jose Pizarro..(Marino, Mark) (Entered: 11/01/2021) |
| 11/01/2021 | 119 | ORDER denying 110 Motion to Amend/Correct 110 MOTION to Amend/Correct *Complaint*. Plaintiffs seek to add a claim for relief under the Stored Communications |

| | | |
|---|---|---|
| | | Act to a claim for sexual harassment in the workplace. Discovery is advanced. Various motions are pending. Plaintiffs proposed amendment will interrupt the progress of the case towards resolution, and cause it to begin anew. The motion to amend is denied. (HEREBY ORDERED by Judge Alvin K. Hellerstein)(Text Only Order) (Hellerstein, Alvin) (Entered: 11/01/2021) |
| 11/05/2021 | 120 | MEMO ENDORSEMENT on re: 118 Notice (Other) filed by Maria Jose Pizarro. ENDORSEMENT: The request is approved. So ordered., ( Responses due by 11/15/2021) (Signed by Judge Alvin K. Hellerstein on 11/5/21) (yv) (Entered: 11/05/2021) |
| 11/15/2021 | 121 | LETTER MOTION for Extension of Time to File Response/Reply as to 120 Memo Endorsement, Set Deadlines addressed to Judge Alvin K. Hellerstein from Martin E. Restituyo dated November 15, 2021. Document filed by Santiago Quezada, Santiago Quezada Jr...(Restituyo, Martin) (Entered: 11/15/2021) |
| 11/15/2021 | 122 | MEMORANDUM OF LAW in Opposition re: 112 MOTION to Dismiss for Lack of Jurisdiction . . Document filed by Maria Jose Pizarro. (Attachments: # 1 Exhibit Declaration of Mark Marino, # 2 Exhibit Declaration of Maria Pizarro, # 3 Exhibit Deposition Transcript of Eladio Castro, # 4 Exhibit EEOC Charges, # 5 Exhibit Right–to–Sue Letter, # 6 Exhibit Deposition Transcript of Santiago Quezada).(Marino, Mark) (Entered: 11/15/2021) |
| 11/16/2021 | 123 | ORDER granting 121 Letter Motion for Extension of Time to File Response/Reply re 121 LETTER MOTION for Extension of Time to File Response/Reply as to 120 Memo Endorsement, Set Deadlines addressed to Judge Alvin K. Hellerstein from Martin E. Restituyo dated November 15, 2021. The request is approved. So ordered. Replies due by 11/24/2021. (Signed by Judge Alvin K. Hellerstein on 11/16/2021) (vfr) (Entered: 11/16/2021) |
| 11/24/2021 | 124 | REPLY MEMORANDUM OF LAW in Support re: 112 MOTION to Dismiss for Lack of Jurisdiction . . Document filed by Santiago Quezada, Santiago Quezada Jr...(Restituyo, Martin) (Entered: 11/24/2021) |
| 11/24/2021 | 125 | DECLARATION of Martin E. Restituyo in Support re: 112 MOTION to Dismiss for Lack of Jurisdiction .. Document filed by Santiago Quezada, Santiago Quezada Jr.. (Attachments: # 1 Exhibit C – Plaintiff's responses to Defendants' Interrogatories, # 2 Exhibit D – Defendants' First letter of Deficiency, # 3 Exhibit E – Plaintiffs Post Meet and Confer Responses, # 4 Exhibit F – Email communications between Pizarro and Castro).(Restituyo, Martin) (Entered: 11/24/2021) |
| 02/16/2022 | 126 | ORDER denying as moot 69 Motion to Consolidate Cases. The motion to consolidate is denied as moot and the Clerk shall terminate ECF No. 69. SO ORDERED. (Signed by Judge Alvin K. Hellerstein on 2/16/22) (yv) (Entered: 02/16/2022) |
| 02/16/2022 | 127 | ORDER GRANTING IN PART AND DENYING IN PART MOTION TO DISMISS granting in part and denying in part 112 Motion to Dismiss for Lack of Jurisdiction. Defendant's motion to dismiss for lack of subject matter jurisdiction is denied. The motion to dismiss for failure to state a claim is granted with respect to the claims of religious discrimination, the Title VII claims against individuals, and the claims based on Section 1981, but deny the motion as to the balance of the claims. Plaintiff shall file an Amended Complaint to conform the Complaint to the rulings made in this opinion. Leave to amend the Complaint beyond making such changes is denied, per my order dated November 1, 2021. ECF No. 119. The Clerk shall terminate ECF No. 112. SO ORDERED. (Signed by Judge Alvin K. Hellerstein on 2/16/2022) (jca) (Entered: 02/16/2022) |
| 02/18/2022 | 128 | AMENDED COMPLAINT amending 1 Complaint against Euros El Tina Restaurant Lounge and Billiards Corp., Santiago Quezada, Santiago Quezada Jr. with JURY DEMAND.Document filed by Maria Jose Pizarro. Related document: 1 Complaint..(Brustein, Evan) (Entered: 02/18/2022) |
| 03/11/2022 | 129 | ANSWER to 128 Amended Complaint,.., CROSSCLAIM against Emiton Fernandez, Eladio Castro Productions Inc., Maria Jose Pizarro, Zoilimar Mejia, Narciso Gomez, Tomas Andres Pizarro Zepeda, Jose E Castro, Tomas Andres Pizarro Zepeda, Tomas Andres Pizarro Zepeda., COUNTERCLAIM against Emiton Fernandez, Eladio Castro Productions Inc., Maria Jose Pizarro, Zoilimar Mejia, Narciso Gomez, Tomas Andres |

| | | |
|---|---|---|
| | | Pizarro Zepeda, Jose E Castro, Tomas Andres Pizarro Zepeda, Tomas Andres Pizarro Zepeda. Document filed by Santiago Quezada Jr., Euros El Tina Restaurant Lounge and Billiards Corp., Santiago Quezada..(Restituyo, Martin) (Entered: 03/11/2022) |
| 03/24/2022 | 130 | ORDER REGULATING PROCEEDINGS granting in part and denying in part 84 Motion to Compel; denying without prejudice 97 Motion to Compel. Plaintiff's motion to compel is granted in part and Defendants' motion to compel is denied, without prejudice. Defendants shall produce the requested discovery, if any is available, to Plaintiff within three weeks of the date of this order. The parties are ordered to appear for a telephonic status conference on April 29, 2022 at 10:00 a.m., which will take place via the call–in number 888–363–4749 and access code 7518680. No later than April 27, 2022, at 12:00 p.m., the parties shall jointly submit to the court (via the email address HellersteinNYSDChambers@nysd.uscourts.gov) a list of all counsel expected to appear on the record, along with their contact information. The Clerk shall terminate ECF Nos. 84 and 97. SO ORDERED. (Signed by Judge Alvin K. Hellerstein on 3/24/22) (yv) (Entered: 03/24/2022) |
| 03/24/2022 | | Set/Reset Hearings: Telephone Conference set for 4/29/2022 at 10:00 AM before Judge Alvin K. Hellerstein. (yv) (Entered: 03/24/2022) |
| 03/25/2022 | 131 | ANSWER to 129 Counterclaim. Document filed by Maria Jose Pizarro..(Brustein, Evan) (Entered: 03/25/2022) |
| 04/14/2022 | 132 | RESPONSE to Discovery Request from Santiago Quezada, Jr..Document filed by Euros El Tina Restaurant Lounge and Billiards Corp., Santiago Quezada, Santiago Quezada Jr...(Restituyo, Martin) (Entered: 04/14/2022) |
| 04/27/2022 | 133 | LETTER addressed to Judge Alvin K. Hellerstein from Mark Marino dated 4/27/22 re: Attorney Roster for Conference. Document filed by Maria Jose Pizarro..(Marino, Mark) (Entered: 04/27/2022) |
| 04/29/2022 | | Minute Entry for proceedings held before Judge Alvin K. Hellerstein: Status Conference held on 4/29/2022, ( Status Conference set for 5/20/2022 at 10:00 AM in Courtroom 14D, 500 Pearl Street, New York, NY 10007 before Judge Alvin K. Hellerstein.). (Jones, Brigitte) (Entered: 04/29/2022) |
| 05/17/2022 | 134 | SCHEDULING ORDER: The parties are hereby ordered to appear for a status conference on May 20, 2022 at 10:00 a.m., which conference will be held via the following call–in number: Call–in number: 888–363–4749, Access code: 7518680. Finally, no later than May 18, 2022, at 4:00 p.m., the parties shall jointly submit to the court (via the email address HellersteinNYSDChambers@nysd.uscourts.gov) a list of all counsel expected to appear on the record, along with their contact information. SO ORDERED. ( Telephone Conference set for 5/20/2022 at 10:00 AM before Judge Alvin K. Hellerstein.) (Signed by Judge Alvin K. Hellerstein on 5/17/22) (yv) (Entered: 05/17/2022) |
| 05/18/2022 | 135 | LETTER addressed to Judge Alvin K. Hellerstein from Mark Marino dated 5/18/2022 re: Roster of Attorneys for 5/20/22 Conference. Document filed by Maria Jose Pizarro..(Marino, Mark) (Entered: 05/18/2022) |
| 05/18/2022 | | MAILING RECEIPT: Document No: 134. Mailed to: Emiton Fernandez 534 West 153 Street Apt. 15 New York, NY 10031. (kh) (Entered: 05/18/2022) |
| 05/19/2022 | 136 | LETTER MOTION for Discovery *seeking reconsideration of Order dated March 24, 2022, [Doc No. 130]* addressed to Judge Alvin K. Hellerstein from Martin E. Restituyo dated May 18, 2022. Document filed by Euros El Tina Restaurant Lounge and Billiards Corp., Santiago Quezada, Santiago Quezada Jr.. Return Date set for 5/20/2022 at 10:00 AM. (Attachments: # 1 Exhibit Ds First Doc Demand to P, # 2 Exhibit Ps Response to Ds Doc Demand, # 3 Exhibit Ps Response to Notice of Deficiency, # 4 Exhibit Ds First Doc Demand to Castro, # 5 Exhibit Castro Response to Ds Doc Demand).(Restituyo, Martin) (Entered: 05/19/2022) |
| 05/20/2022 | | Minute Entry for proceedings held before Judge Alvin K. Hellerstein: Status Conference held on 5/20/2022, ( Final Pretrial Conference set for 3/2/2023 at 10:00 AM in Courtroom 14D, 500 Pearl Street, New York, NY 10007 before Judge Alvin K. Hellerstein., Jury Trial set for 3/6/2023 at 10:00 AM in Courtroom 14D, 500 Pearl Street, New York, NY 10007 before Judge Alvin K. Hellerstein.). (Jones, Brigitte) |

| | | |
|---|---|---|
| | | (Entered: 05/20/2022) |
| 05/20/2022 | 137 | ORDER REGULATING PROCEEDINGS with respect to 136 Letter Motion for Discovery. On May 20, 2022 I held a status conference to review the proceedings going forward. Plaintiff represented that she seeks no further discovery and is ready for trial. Defendants represent that, except for discovery sought in Defendants' letter seeking reconsideration of my March 24, 2022 order (ECF No. 136), they seek no further discovery related to Plaintiff's claims. Trial of Plaintiff's claims will begin March 6, 2023 at 10:00 a.m. The Final Pretrial Conference will take place on March 2, 2023 at 11:00 a.m. If an earlier date for trial becomes available, the parties will be given two weeks notice before such date and trial will take place beginning on that date. (As further set forth herein.) (Signed by Judge Alvin K. Hellerstein on 5/20/2022) (va) Modified on 5/26/2022 (va). (Entered: 05/23/2022) |
| 05/20/2022 | | Set/Reset Hearings: Final Pretrial Conference set for 3/2/2023 at 11:00 AM before Judge Alvin K. Hellerstein. Jury Trial set for 3/6/2023 at 10:00 AM before Judge Alvin K. Hellerstein. (va) (Entered: 05/23/2022) |
| 05/24/2022 | | MAILING RECEIPT: Document No: 137. Mailed to: Emiton Fernandez 534 West 153 Street Apt. 15 New York, NY 10031. (dsh) (Entered: 05/24/2022) |
| 06/10/2022 | 138 | LETTER addressed to Judge Alvin K. Hellerstein from Evan Brustein dated June 10, 2022 re: joint letter. Document filed by Maria Jose Pizarro. (Attachments: # 1 Exhibit 1, # 2 Exhibit A).(Brustein, Evan) (Entered: 06/10/2022) |
| 06/10/2022 | 139 | JOINT LETTER MOTION for Discovery addressed to Judge Alvin K. Hellerstein from Martin Restituyo dated June 10, 2022. Document filed by Euros El Tina Restaurant Lounge and Billiards Corp., Santiago Quezada, Santiago Quezada Jr.. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4, # 5 Exhibit 5, # 6 Exhibit 6, # 7 Exhibit 7, # 8 Exhibit 8, # 9 Exhibit 9, # 10 Exhibit 10, # 11 Exhibit 11, # 12 Exhibit 12, # 13 Exhibit 13, # 14 Exhibit 14).(Restituyo, Martin) (Entered: 06/10/2022) |
| 06/13/2022 | 140 | MEMORANDUM OF LAW in Opposition re: 139 JOINT LETTER MOTION for Discovery addressed to Judge Alvin K. Hellerstein from Martin Restituyo dated June 10, 2022. . Document filed by Maria Jose Pizarro..(Brustein, Evan) (Entered: 06/13/2022) |
| 07/25/2022 | 141 | ORDER REGULATING PROCEEDINGS: denying 136 Letter Motion for Discovery; denying 139 Letter Motion for Discovery. To summarize, Defendants' requests to compel production are denied. Plaintiff's request to impose Rule 11 sanctions on Defendants' counsel is denied. The Clerk shall terminate ECF Nos. 136 and 139. SO ORDERED. (Signed by Judge Alvin K. Hellerstein on 7/25/2022) (ama) (Entered: 07/25/2022) |
| 07/26/2022 | | MAILING RECEIPT: Document No: 141. Mailed to: Emiton Fernandez 534 West 153 Street Apt. 15 New York, NY 10031. (kh) (Entered: 07/26/2022) |
| 02/28/2023 | 142 | SCHEDULING ORDER: The conference scheduled for March 2, 2023, and all subsequent dates, are adjourned pending further notice from the Court. (Signed by Judge Alvin K. Hellerstein on 2/28/2023) (tro) (Entered: 02/28/2023) |
| 03/01/2023 | | MAILING RECEIPT: Document No: 142. Mailed to: Emiton Fernandez 534 West 153 Street Apt. 15 New York, NY 10031. (kh) (Entered: 03/01/2023) |
| 03/07/2023 | 143 | SCHEDULING ORDER: The final pre–trial conference shall take place on October 11, 2023, at 11 a.m. Trial shall begin October 16, 2023, at 10:00 a.m. SO ORDERED. Final Pretrial Conference set for 10/11/2023 at 11:00 AM before Judge Alvin K. Hellerstein. Jury Trial set for 10/16/2023 at 10:00 AM before Judge Alvin K. Hellerstein. (Signed by Judge Alvin K. Hellerstein on 3/7/2023) (jca) (Entered: 03/07/2023) |
| 03/08/2023 | | MAILING RECEIPT: Document No: 143. Mailed to: Emiton Fernandez 534 West 153 Street Apt. 15 New York, NY 10031. (dsh) (Entered: 03/08/2023) |
| 10/07/2023 | 144 | JOINT PRELIMINARY TRIAL REPORT. Document filed by Maria Jose Pizarro. (Attachments: # 1 Exhibit Annotated Complaint, # 2 Exhibit Annotated Answer).(Brustein, Evan) (Entered: 10/07/2023) |

| 10/07/2023 | 145 | PROPOSED VOIR DIRE QUESTIONS. Document filed by Maria Jose Pizarro..(Brustein, Evan) (Entered: 10/07/2023) |
|---|---|---|
| 10/07/2023 | 146 | PRETRIAL MEMORANDUM. Document filed by Maria Jose Pizarro..(Marino, Mark) (Entered: 10/07/2023) |
| 10/07/2023 | 147 | PROPOSED JURY INSTRUCTIONS. Document filed by Maria Jose Pizarro..(Marino, Mark) (Entered: 10/07/2023) |
| 10/07/2023 | 148 | MOTION in Limine . Document filed by Maria Jose Pizarro. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4, # 5 Exhibit 5, # 6 Exhibit 6).(Brustein, Evan) (Entered: 10/07/2023) |
| 10/07/2023 | 149 | REQUEST TO CHARGE. Document filed by Maria Jose Pizarro..(Brustein, Evan) (Entered: 10/07/2023) |
| 10/10/2023 | 150 | PROPOSED VOIR DIRE QUESTIONS. Document filed by Euros El Tina Restaurant Lounge and Billiards Corp., Santiago Quezada, Santiago Quezada Jr...(Restituyo, Martin) (Entered: 10/10/2023) |
| 10/10/2023 | 151 | REQUEST TO CHARGE. Document filed by Euros El Tina Restaurant Lounge and Billiards Corp., Santiago Quezada, Santiago Quezada Jr...(Restituyo, Martin) (Entered: 10/10/2023) |
| 10/10/2023 | 152 | PRETRIAL MEMORANDUM. Document filed by Euros El Tina Restaurant Lounge and Billiards Corp., Santiago Quezada, Santiago Quezada Jr...(Restituyo, Martin) (Entered: 10/10/2023) |
| 10/10/2023 | 153 | LETTER addressed to Judge Alvin K. Hellerstein from Evan Brustein dated October 10, 2023 re: party appearances for October 11, 2023 final pre–trial conference. Document filed by Maria Jose Pizarro..(Brustein, Evan) (Entered: 10/10/2023) |
| 10/10/2023 | 154 | MOTION in Limine . Document filed by Euros El Tina Restaurant Lounge and Billiards Corp., Santiago Quezada, Santiago Quezada Jr...(Restituyo, Martin) (Entered: 10/10/2023) |
| 10/11/2023 | | Minute Entry for proceedings held before Judge Alvin K. Hellerstein: Final Pretrial Conference held on 10/11/2023 Trial to begin on October 17, 2023 at 10:00am. (Court Reporter Sharonda Jones) (Jones, Brigitte) (Entered: 10/11/2023) |
| 10/16/2023 | 155 | PROPOSED JURY INSTRUCTIONS. Document filed by Maria Jose Pizarro..(Marino, Mark) (Entered: 10/16/2023) |
| 10/16/2023 | 156 | SECOND MOTION in Limine . Document filed by Maria Jose Pizarro..(Brustein, Evan) (Entered: 10/16/2023) |
| 10/16/2023 | 157 | DECLARATION of Evan Brustein in Support re: 156 SECOND MOTION in Limine .. Document filed by Maria Jose Pizarro..(Brustein, Evan) (Entered: 10/16/2023) |
| 10/16/2023 | 158 | RESPONSE in Opposition to Motion re: 154 MOTION in Limine . . Document filed by Euros El Tina Restaurant Lounge and Billiards Corp., Santiago Quezada, Santiago Quezada Jr...(Restituyo, Martin) (Entered: 10/16/2023) |
| 10/17/2023 | 159 | JOINT PRE–TRIAL ORDER: Information Required by Rule 3(A) of Judge Alvin K Hellerstein's, II's Individual Rules and Practices: The parties request a jury trial, which they anticipate will take four to five days. and as set forth herein. SO ORDERED. (Signed by Judge Alvin K. Hellerstein on 10/17/2023) (ama) (Entered: 10/17/2023) |
| 10/17/2023 | | Minute Entry for proceedings held before Judge Alvin K. Hellerstein: Jury Trial begun on 10/17/2023. (Court Reporter Carol Ganley) (Jones, Brigitte) (Entered: 10/19/2023) |
| 10/18/2023 | | Minute Entry for proceedings held before Judge Alvin K. Hellerstein: Jury Trial held on 10/18/2023. (Court Reporter Carol Ganley) (Jones, Brigitte) (Entered: 10/19/2023) |
| 10/19/2023 | | MAILING RECEIPT: Document No: 159. Mailed to: Emiton Fernandez 534 West 153 Street Apt. 15 New York, NY 10031. (sha) (Entered: 10/19/2023) |
| 10/19/2023 | | Minute Entry for proceedings held before Judge Alvin K. Hellerstein: Jury Trial held on 10/19/2023. (Court Reporter Carol Ganley) (Jones, Brigitte) (Entered: 10/24/2023) |

| | | |
|---|---|---|
| 10/20/2023 | [160](#) | PROPOSED JURY INSTRUCTIONS. Document filed by Santiago Quezada, Santiago Quezada Jr...(Restituyo, Martin) (Entered: 10/20/2023) |
| 10/20/2023 | [161](#) | FIRST BRIEF *Missing Witness Instruction*. Document filed by Maria Jose Pizarro..(Brustein, Evan) (Entered: 10/20/2023) |
| 10/21/2023 | [162](#) | REQUEST TO CHARGE. Document filed by Maria Jose Pizarro..(Brustein, Evan) (Entered: 10/21/2023) |
| 10/23/2023 | | Minute Entry for proceedings held before Judge Alvin K. Hellerstein: Jury Trial completed on 10/23/2023. Verdict for the Plaintiff in the amount of $1,725,000.00 in compensatory damages and $1,000,000.00 in punitive damages. (Court Reporter Carol Ganley) (Jones, Brigitte) (Entered: 10/24/2023) |
| 10/24/2023 | [163](#) | SCHEDULING ORDER: After the jury verdict was rendered on October 23, 2023, I set briefing schedules for attorneys' fees and post–trial motions. As to attorneys' fees, Plaintiff is to send fee requests and supporting information to Defendants by December 8, 2023. Plaintiff is to file by December 22, 2023 all agreements made between the parties. If there is no agreement between the parties regarding fees, Defendants are to file an opposition brief by January 26, 2024. Replies are due February 8, 2024. Defendants are to file any Rule 50 or Rule 59 post–trial motions by November 27, 2023. Opposition briefs are due December 14, 2023. Replies are due December 22, 2023. The Clerk is instructed to terminate the motions at ECF Nos. 148, 154, 156, all of which have been resolved. SO ORDERED. Motions due by 11/27/2023. Responses due by 12/14/2023 Replies due by 12/22/2023. (Signed by Judge Alvin K. Hellerstein on 10/24/2023) (jca) (Entered: 10/24/2023) |
| 10/26/2023 | | MAILING RECEIPT: Document No: 163. Mailed to: Emiton Fernandez 534 West 153 Street Apt. 15 New York, NY 10031. (sha) (Entered: 10/26/2023) |
| 11/22/2023 | [164](#) | MOTION for Judgment as a Matter of Law *and*., MOTION for New Trial . Document filed by Euros El Tina Restaurant Lounge and Billiards Corp., Santiago Quezada, Santiago Quezada Jr...(Restituyo, Martin) (Entered: 11/22/2023) |
| 11/22/2023 | [165](#) | DECLARATION of Martin E Restituyo in Support re: [164](#) MOTION for Judgment as a Matter of Law *and*. MOTION for New Trial . Document filed by Euros El Tina Restaurant Lounge and Billiards Corp., Santiago Quezada, Santiago Quezada Jr.. (Attachments: # [1](#) Exhibit Complaint, # [2](#) Exhibit Answer to Complaint, # [3](#) Exhibit Final joint pretrial order, # [4](#) Exhibit Transcript, # [5](#) Exhibit Trial Transcripts, # [6](#) Exhibit Gifts, # [7](#) Exhibit Final jury verdict sheet).(Restituyo, Martin) (Entered: 11/22/2023) |
| 11/22/2023 | [166](#) | MEMORANDUM OF LAW in Support re: [164](#) MOTION for Judgment as a Matter of Law *and*. MOTION for New Trial . . Document filed by Euros El Tina Restaurant Lounge and Billiards Corp., Santiago Quezada, Santiago Quezada Jr...(Restituyo, Martin) (Entered: 11/22/2023) |
| 12/08/2023 | [167](#) | TRANSCRIPT of Proceedings re: CONFERNECE held on 10/11/2023 before Judge Alvin K. Hellerstein. Court Reporter/Transcriber: Sharonda Jones, (212) 805–0300. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 12/29/2023. Redacted Transcript Deadline set for 1/8/2024. Release of Transcript Restriction set for 3/7/2024..(McGuirk, Kelly) (Entered: 12/08/2023) |
| 12/08/2023 | [168](#) | NOTICE OF FILING OF OFFICIAL TRANSCRIPT Notice is hereby given that an official transcript of a CONFERNECE proceeding held on 10/11/2023 has been filed by the court reporter/transcriber in the above–captioned matter. The parties have seven (7) calendar days to file with the court a Notice of Intent to Request Redaction of this transcript. If no such Notice is filed, the transcript may be made remotely electronically available to the public without redaction after 90 calendar days....(McGuirk, Kelly) (Entered: 12/08/2023) |
| 12/12/2023 | [169](#) | TRANSCRIPT of Proceedings re: TRIAL held on 10/17/2023 before Judge Alvin K. Hellerstein. Court Reporter/Transcriber: Carol Ganley, (212) 805–0300. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 1/2/2024. |

| | | |
|---|---|---|
| | | Redacted Transcript Deadline set for 1/12/2024. Release of Transcript Restriction set for 3/11/2024..(McGuirk, Kelly) (Entered: 12/12/2023) |
| 12/12/2023 | <u>170</u> | NOTICE OF FILING OF OFFICIAL TRANSCRIPT Notice is hereby given that an official transcript of a TRIAL proceeding held on 10/17/2023 has been filed by the court reporter/transcriber in the above–captioned matter. The parties have seven (7) calendar days to file with the court a Notice of Intent to Request Redaction of this transcript. If no such Notice is filed, the transcript may be made remotely electronically available to the public without redaction after 90 calendar days....(McGuirk, Kelly) (Entered: 12/12/2023) |
| 12/12/2023 | <u>171</u> | TRANSCRIPT of Proceedings re: TRIAL held on 10/18/2023 before Judge Alvin K. Hellerstein. Court Reporter/Transcriber: Carol Ganley, (212) 805–0300. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 1/2/2024. Redacted Transcript Deadline set for 1/12/2024. Release of Transcript Restriction set for 3/11/2024..(McGuirk, Kelly) (Entered: 12/12/2023) |
| 12/12/2023 | <u>172</u> | NOTICE OF FILING OF OFFICIAL TRANSCRIPT Notice is hereby given that an official transcript of a TRIAL proceeding held on 10/18/2023 has been filed by the court reporter/transcriber in the above–captioned matter. The parties have seven (7) calendar days to file with the court a Notice of Intent to Request Redaction of this transcript. If no such Notice is filed, the transcript may be made remotely electronically available to the public without redaction after 90 calendar days....(McGuirk, Kelly) (Entered: 12/12/2023) |
| 12/12/2023 | <u>173</u> | TRANSCRIPT of Proceedings re: TRIAL held on 10/19/2023 before Judge Alvin K. Hellerstein. Court Reporter/Transcriber: Carol Ganley, (212) 805–0300. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 1/2/2024. Redacted Transcript Deadline set for 1/12/2024. Release of Transcript Restriction set for 3/11/2024..(McGuirk, Kelly) (Entered: 12/12/2023) |
| 12/12/2023 | <u>174</u> | NOTICE OF FILING OF OFFICIAL TRANSCRIPT Notice is hereby given that an official transcript of a TRIAL proceeding held on 10/19/2023 has been filed by the court reporter/transcriber in the above–captioned matter. The parties have seven (7) calendar days to file with the court a Notice of Intent to Request Redaction of this transcript. If no such Notice is filed, the transcript may be made remotely electronically available to the public without redaction after 90 calendar days....(McGuirk, Kelly) (Entered: 12/12/2023) |
| 12/12/2023 | <u>175</u> | TRANSCRIPT of Proceedings re: TRIAL held on 10/23/2023 before Judge Alvin K. Hellerstein. Court Reporter/Transcriber: Carol Ganley, (212) 805–0300. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 1/2/2024. Redacted Transcript Deadline set for 1/12/2024. Release of Transcript Restriction set for 3/11/2024..(McGuirk, Kelly) (Entered: 12/12/2023) |
| 12/12/2023 | <u>176</u> | NOTICE OF FILING OF OFFICIAL TRANSCRIPT Notice is hereby given that an official transcript of a TRIAL proceeding held on 10/23/2023 has been filed by the court reporter/transcriber in the above–captioned matter. The parties have seven (7) calendar days to file with the court a Notice of Intent to Request Redaction of this transcript. If no such Notice is filed, the transcript may be made remotely electronically available to the public without redaction after 90 calendar days....(McGuirk, Kelly) (Entered: 12/12/2023) |
| 12/14/2023 | <u>177</u> | MEMORANDUM OF LAW in Opposition re: <u>164</u> MOTION for Judgment as a Matter of Law *and*. MOTION for New Trial . . Document filed by Maria Jose Pizarro..(Marino, Mark) (Entered: 12/14/2023) |
| 12/22/2023 | <u>178</u> | REPLY MEMORANDUM OF LAW in Support re: <u>164</u> MOTION for Judgment as a Matter of Law *and*. MOTION for New Trial . . Document filed by Santiago Quezada, Santiago Quezada Jr.. (Attachments: # <u>1</u> Exhibit 8).(Restituyo, Martin) (Entered: 12/22/2023) |

| | | |
|---|---|---|
| 12/22/2023 | 179 | LETTER addressed to Judge Alvin K. Hellerstein from Mark Marino dated 12/22/23 re: Fee Application. Document filed by Maria Jose Pizarro..(Marino, Mark) (Entered: 12/22/2023) |
| 12/22/2023 | 180 | **FILING ERROR – WRONG EVENT TYPE SELECTED FROM MENU –** MOTION for Attorney Fees *Memorandum in Support*. Document filed by Maria Jose Pizarro. (Marino, Mark) Modified on 12/29/2023 (db). (Entered: 12/22/2023) |
| 12/22/2023 | 181 | **FILING ERROR – DEFICIENT DOCKET ENTRY** – DECLARATION of Mark A. Marino in Support re: 180 MOTION for Attorney Fees *Memorandum in Support*. Document filed by Maria Jose Pizarro. (Attachments: # 1 Exhibit Declaration of Mark Marino, # 2 Exhibit Time Entries for Mark Marino, # 3 Exhibit Supplemental Time Entries for Mark Marino, # 4 Exhibit Declaration of Evan Brustein, # 5 Exhibit Time Entries for Evan Brustein, # 6 Exhibit Supplemental Time Entries for Evan Brustein, # 7 Exhibit Declaration of Earl Ward, # 8 Exhibit Declaration of Jeffrey Risman, # 9 Exhibit Declaration of Brian Bromberg, # 10 Exhibit Declaration of Maria Pizarro).(Marino, Mark) Modified on 12/29/2023 (db). (Entered: 12/22/2023) |
| 12/29/2023 | | **\*\*\*NOTICE TO ATTORNEY TO RE–FILE DOCUMENT – EVENT TYPE ERROR. Notice to Attorney Mark Ashton Marino to RE–FILE Document 180 MOTION for Attorney Fees *Memorandum in Support*. Use the event type Memorandum in Support of Motion found under the event list Replies, Opposition and Supporting Documents. Motion for Attorney Fees WAS NOT FILED, first file Motion, then file and link any supporting documents. Supporting documents are NOT Attachments, they are filed separately receiving their own document #'s using the Events found under – Replies, Oppositions and Supporting Documents. (db)** (Entered: 12/29/2023) |
| 12/29/2023 | | **\*\*\*NOTICE TO ATTORNEY TO RE–FILE DOCUMENT – DEFICIENT DOCKET ENTRY ERROR. Notice to Attorney Mark Ashton Marino to RE–FILE Document 181 Declaration in Support of Motion. ERROR(S): Document linked to filing error. Refile and link every declaration in Support separately, each receiving their own document #. Supporting documents ARE NOT ATTACHMENTS. There are 6 separate declarations in support. (db)** (Entered: 12/29/2023) |
| 01/02/2024 | 182 | MOTION for Attorney Fees . Document filed by Maria Jose Pizarro. Return Date set for 2/2/2024 at 09:30 AM..(Marino, Mark) (Entered: 01/02/2024) |
| 01/02/2024 | 183 | DECLARATION of Mark A. Marino in Support re: 182 MOTION for Attorney Fees .. Document filed by Maria Jose Pizarro..(Marino, Mark) (Entered: 01/02/2024) |
| 01/02/2024 | 184 | DECLARATION of Mark A. Marino in Support re: 182 MOTION for Attorney Fees .. Document filed by Maria Jose Pizarro. (Attachments: # 1 Exhibit Attorney Time Sheet, # 2 Exhibit Supplemental Attorney Time Sheet).(Marino, Mark) (Entered: 01/02/2024) |
| 01/02/2024 | 185 | DECLARATION of Evan Brustein in Support re: 182 MOTION for Attorney Fees .. Document filed by Maria Jose Pizarro. (Attachments: # 1 Exhibit Attorney Time Sheet, # 2 Exhibit Supplemental Attorney Time Sheet).(Marino, Mark) (Entered: 01/02/2024) |
| 01/02/2024 | 186 | DECLARATION of Earl Ward in Support re: 182 MOTION for Attorney Fees .. Document filed by Maria Jose Pizarro..(Marino, Mark) (Entered: 01/02/2024) |
| 01/02/2024 | 187 | DECLARATION of Jeffrey Risman in Support re: 182 MOTION for Attorney Fees .. Document filed by Maria Jose Pizarro..(Marino, Mark) (Entered: 01/02/2024) |
| 01/02/2024 | 188 | DECLARATION of Brian Bromberg in Support re: 182 MOTION for Attorney Fees .. Document filed by Maria Jose Pizarro..(Marino, Mark) (Entered: 01/02/2024) |
| 01/02/2024 | 189 | DECLARATION of Maria Pizarro in Support re: 182 MOTION for Attorney Fees .. Document filed by Maria Jose Pizarro..(Marino, Mark) (Entered: 01/02/2024) |
| 01/02/2024 | 190 | MEMORANDUM OF LAW in Support re: 182 MOTION for Attorney Fees . . Document filed by Maria Jose Pizarro..(Marino, Mark) (Entered: 01/02/2024) |

| 01/26/2024 | 191 | MEMORANDUM OF LAW in Opposition re: 182 MOTION for Attorney Fees . . Document filed by Euros El Tina Restaurant Lounge and Billiards Corp., Santiago Quezada, Santiago Quezada Jr...(Restituyo, Martin) (Entered: 01/26/2024) |
|---|---|---|
| 01/26/2024 | 192 | DECLARATION of Martin E Restituyo in Opposition re: 182 MOTION for Attorney Fees .. Document filed by Euros El Tina Restaurant Lounge and Billiards Corp., Santiago Quezada, Santiago Quezada Jr...(Restituyo, Martin) (Entered: 01/26/2024) |
| 02/08/2024 | 193 | REPLY MEMORANDUM OF LAW in Support re: 182 MOTION for Attorney Fees . . Document filed by Maria Jose Pizarro..(Marino, Mark) (Entered: 02/08/2024) |
| 02/23/2024 | 194 | JUDGMENT. It is hereby ORDERED, ADJUDGED AND DECREED: That after a Jury Trial before the Honorable Alvin K. Hellerstein, United States District Judge, Plaintiff Maria Jose Pizarro has judgment in compensatory damages in the amount of $1,000,000.00 against Defendant Santiago Quezada and $725,000 against Euros El Tina Restaurant Lounge and Billiards Corp. Plaintiff has judgment in punitive damages in the amount of $625,000.00 against Defendant Santiago Quezada and $375,000.00 against Euros El Tina Restaurant Lounge and Billiards Corp. So Ordered: (Signed by Judge Alvin K. Hellerstein on 2/22/24) (yv) (Entered: 02/23/2024) |
| 02/26/2024 | | MAILING RECEIPT: Document No: 194. Mailed to: Emiton Fernandez 534 West 153 Street Apt. 15 New York, NY 10031. (mt) (Entered: 02/26/2024) |
| 02/27/2024 | 195 | ORDER DENYING DEFENDANTS' POST TRIAL MOTIONS, AND GRANTING PLAINTIFF'S FEES MOTION granting 182 Motion for Attorney Fees; terminating 148 Motion in Limine; terminating 154 Motion in Limine; terminating 156 Motion in Limine; denying 164 Motion for Judgment as a Matter of Law; denying 164 Motion for New Trial. Defendants' motions for judgment as a matter of law and a new trial are denied. Plaintiff's motion for attorneys' fees is granted in the amount of $241,997.50, and expenses are awarded in the amount of $5,110.63, for a total of $247,108.13. No costs shall be taxed since they were included in Plaintiff's expenses filing. See ECF No. 185, Ex. 1. The Clerk shall terminate all open motions and mark the case closed. SO ORDERED. (Signed by Judge Alvin K. Hellerstein on 2/27/24) (yv) (Entered: 02/28/2024) |
| 02/28/2024 | 196 | JURY VERDICT.(yv) (Entered: 02/28/2024) |
| 02/29/2024 | | MAILING RECEIPT: Document No: 195. Mailed to: Emiton Fernandez 534 West 153 Street Apt. 15 New York, NY 10031. (nb) (Entered: 02/29/2024) |
| 03/13/2024 | 197 | NOTICE OF APPEAL from 194 Judgment,.. Document filed by Euros El Tina Restaurant Lounge and Billiards Corp., Santiago Quezada, Santiago Quezada Jr.. Filing fee $ 605.00, receipt number ANYSDC−29075764. Form C and Form D are due within 14 days to the Court of Appeals, Second Circuit..(Restituyo, Martin) (Entered: 03/13/2024) |
| 03/13/2024 | 198 | NOTICE OF APPEAL from 194 Judgment,,.. Document filed by Euros El Tina Restaurant Lounge and Billiards Corp., Santiago Quezada, Santiago Quezada Jr.. Filing fee $ 605.00, receipt number ANYSDC−29075864. Form C and Form D are due within 14 days to the Court of Appeals, Second Circuit..(Restituyo, Martin) (Entered: 03/13/2024) |
| 03/13/2024 | | Transmission of Notice of Appeal and Certified Copy of Docket Sheet to US Court of Appeals re: 197 Notice of Appeal. (tp) (Entered: 03/13/2024) |
| 03/13/2024 | | Appeal Record Sent to USCA (Electronic File). Certified Indexed record on Appeal Electronic Files for 197 Notice of Appeal, filed by Euros El Tina Restaurant Lounge and Billiards Corp., Santiago Quezada Jr., Santiago Quezada were transmitted to the U.S. Court of Appeals. (tp) (Entered: 03/13/2024) |
| 03/13/2024 | | Transmission of Notice of Appeal and Certified Copy of Docket Sheet to US Court of Appeals re: 198 Notice of Appeal. (tp) (Entered: 03/13/2024) |
| 03/13/2024 | | Appeal Record Sent to USCA (Electronic File). Certified Indexed record on Appeal Electronic Files for 198 Notice of Appeal, filed by Euros El Tina Restaurant Lounge and Billiards Corp., Santiago Quezada Jr., Santiago Quezada were transmitted to the U.S. Court of Appeals. (tp) (Entered: 03/13/2024) |